# EXHIBIT 5

Annex 3 to the minutes of the meeting of the Creditor Committee of Probusinessbank JSCB (OJSC)

I approve
Representative of the bankruptcy trustee
JOINT STOCK COMMERCIAL BANK PROBUSINESSBANK (OPEN JOINT STOCK COMPANY)
[signature] / V.F. Bednin
June 16, 2017

[seal]      Certificate No. PS.RU.P.[illegible] * October 2016
            Probusinessbank JSCB OJSC
            [illegible]

**Estimate of planned expenses (costs) of conducting the various processes of the bankruptcy proceedings
of PROBUSINESSBANK JOINT STOCK COMMERCIAL BANK (OPEN JOINT STOCK COMPANY)
for Q2 2017**

(thousand rubles)

| No. | List of expenses and costs | Plan | | | | Itemization of expenses and costs |
|---|---|---|---|---|---|---|
| | | April | May | June | Total | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 1 | Bank operating costs (total), including: | 180,718.9 | 67,536.8 | 91,611.5 | 339,867.2 | |
| 1.1 | Salaries and employee benefits | 14,625.7 | 12,078.8 | 19,385.7 | 46,090.2 | RUB 9997.3 thousand (April 2017), RUB 3440.4 thousand (May 2017), RUB 10,747.3 thousand (June 2017) — wages, severance pay, benefits (former bank employees); RUB 8628.4 thousand (April 2017), RUB 8638.4 thousand (May - June 2017) — wages for bankruptcy support (employees assisting in bankruptcy proceeding); |
| 1.2 | Payroll charges | 2,605.8 | 2,608.8 | 2,608.8 | 7,823.4 | RUB 2605.8 thousand (April 2017), RUB 2608.8 thousand (May - June 2017) – insurance premiums (30%) and mandatory industrial accident insurance (0.2%) (bankruptcy proceedings) (state non-budget funds); |
| 1.3 | Settlement transaction costs | 425.0 | 415.0 | 415.0 | 1,255.0 | RUB 10.0 thousand (April 2017) - settlement transaction costs (not specified);

RUB 110.0 thousand (April - June 2017) - settlement fees (Russian Capital JSCB PJSC); RUB 30.0 thousand (monthly) - settlement fees (TRANSKAPITALBANK PJSC); RUB 60.0 thousand (monthly) - settlement fees (Sovkombank CJSC); RUB 150.0 thousand (April - June 2017) - settlement fees (PAYMENT CENTER Settlement Non-Bank Credit Organization LLC); RUB 45.0 thousand (monthly) - settlement fees (VTB Bank PJSC); |
| 1.4 | Postal, telegraph, and telephone expenses | 3,162.1 | 1,738.2 | 1,738.2 | 6,638.5 | RUB 102.6 thousand (April 2017) - communications services (Ufanet JSC); RUB 200.0 thousand (April 2017) - communications services (Mobilnye TeleSistemy PJSC); RUB 600.0 thousand (April 2017) - communications services (Rostelekom PJSC); RUB 21.3 thousand (April 2017) - reimbursement for communications services (BINBANK PJSC);

RUB 150.0 thousand (monthly) – reimbursement for postal expenses (DIA (Deposit Insurance Agency) State Corporation); RUB 900.0 thousand (monthly) - communications services (VimpelCom PJSC); RUB 97.0 thousand (monthly) - Internet (Ekvant LLC); RUB 500.0 thousand (April 2017) – postal services and payment of debts for communications services (not specified); RUB 500.0 thousand (monthly) - postal services (Russian Post Federal State Unitary Enterprise); RUB 55.0 thousand (monthly) – data center channel (TTK PJSC); RUB 36.2 thousand (monthly) – communications channel (Moscow Telecommunications Corporation LLC); |
| 1.5 | Office expenses | 100.0 | 100.0 | 100.0 | 300.0 | RUB 100.0 thousand (April - June 2017) - office expenses (not specified); |
| | | | | | | RUB 1056.6 thousand (April 2017) – reimbursement of utility expenses (BINBANK PJSC);

Moscow, Belomorskaya, 6A, Derbenevskaya Quay 11: RUB 1100.0 thousand (monthly) – electricity (Mosenergosbyt PJSC); RUB 30.0 thousand (April - June 2017) – heat (Branch Office No. 11 of MOEK PJSC); RUB 15.0 thousand (monthly) – water (DEZ Levoberezhniy LLC); RUB 50.0 thousand (monthly) – Services for operation and maintenance of rooftop boiler house (SK Montazh LLC); RUB 185.0 thousand (monthly) – cleaning services (Spets Rezerv LLC); RUB 8.4 thousand (monthly) – removal of bulky waste (Continental Service LLC); RUB 13.0 thousand (monthly) – sewer service (Engineering Service LLC); Pushkino, Kirova 17; RUB 10.0 thousand (monthly) – gas (Mosoblgaz State Unitary Enterprise of Moscow Region); Saratov, Lomonosova, 1: RUB 30.0 thousand (monthly) – water (Saratovodokanal Municipal Unitary Production Enterprise); RUB 100.6 thousand (monthly) – cleaning services (Zet LLC); RUB 30.0 thousand (April 2017) – Technical servicing of above-ground and underground gas equipment (Saratovgaz OJSC); RUB 70.0 thousand (monthly) – gas for the boiler house (Gazprom Mezhregiongaz Saratov LLC); |

| 1.6 | Maintenance of buildings and facilities | 3,527.0 | 2,809.0 | 2,120.4 | 8.456.4 | RUB 12.1 thousand (monthly) waste removal (SpetsAvtoTrans LLC);<br>RUB 300.0 thousand (monthly) – electricity (Saratovenergo PJSC);<br>RUB 15.0 thousand (June 2017) – maintenance of uninterruptible power in server room (Teleform-S LLC); Tyumen;<br>RUB 5.0 thousand (monthly) – Utility payments for property, Tyumen,  Zarechniy Ave., 6 (Biago LLC); Saint Petersburg;<br>RUB 75.0 thousand (April 2017) – Utility payments for property, Saint Petersburg, Vosstaniya St. 49A (Homeowner Association Egoist);<br>Ivanovskaya Region;<br>RUB 2.0 thousand (monthly) – Cold water supply, Vichuga, 50 let Oktryabrya 23 (Municipal Unitary Enterprise City Water Supply);<br>RUB 10.0 thousand (monthly) – utility payments (Ivanovskaya City Heat Supply Company OJSC);<br>RUB 5.0 thousand (monthly) – utility payments (Ivanovenergosbyt LLC);<br>Rostov-on-Don:<br>RUB 23.0 thousand (monthly) – utility payments and capital repair contributions (Homeowner Association Goriovo, 123); Moscow:<br>RUB 96.3 thousand (monthly) – building maintenance: Derbenevskaya Quay 11 (POLLARS UK LLC);<br>RUB 300.0 thousand (April 2017) – payment of debt for operation of buildings and facilities leased and owned by the Bank and administrative expenses (not specified);<br><br><br>RUB 743.6 thousand (May 2017) – maintenance of utility infrastructure and server rooms (RedSis LLC);<br>RUB 40.0 thousand (June 2017) – maintenance of electric panels (Eltekom Engineering LLC); |
| 1.7 | Security costs | 2,020.1 | 1,306.7 | 1,306.7 | 4,633.5 | RUB 200.0 thousand (April 2017) – debt for facility security (not specified);<br>RUB 800.0 thousand (monthly) – for security services (Viking Private Security Company LLC);<br>RUB 100.0 thousand (April 2017) – for security services (Okhrana [Security] Federal State Unitary Enterprise of the Ministry of Internal Affairs of the Russian Federation);<br>RUB 348.3 thousand (April 2017) – reimbursement of payments for security services (BINBANK PJSC);<br><br>RUB 37.3 thousand (monthly) - for security services (MIG 2003 Private Security Company LLC);<br>RUB 50.0 thousand (April 2017) - for security services (Federal State Treasury Institution Directorate of External Departmental Security of the Ministry of Internal Affairs);<br>RUB 12.0 thousand (monthly) – services for technical maintenance of security and fire systems, automated parking, video surveillance and access control (Design Firm STK LLC);<br>RUB 10.2 thousand (monthly) – building security (Magnum Private Security Company LLC);<br>RUB 60.9 thousand (monthly) – building security (RUS SARATOV Private Security Company LLC);<br>RUB 1.0 thousand (monthly) – technical maintenance of security and fire systems (TBIS EM LLC);<br>RUB 165.0 thousand (monthly) – security services (Sprint-Okhrana Security Company LLC);<br>RUB 116.3 thousand (monthly) – technical maintenance of the video surveillance system (SBIKS LLC);<br>RUB 15.1 thousand (April 2017) – maintenance of the fire suppression system (Eridan LLC);<br>RUB 100.0 thousand (monthly) – payment of cash security services (not specified); |
| 1.8 | Business travel expenses | 150.0 | 0.0 | 0.0 | 150.0 | RUB 150.0 thousand (April 2017) – business travel expenses (not specified); |
| 1.9 | State duty payments | 300.0 | 17,300.0 | 300.0 | 17,900.0 | RUB 300 thousand (monthly) – payment of state duties (Federal Treasury Office);<br>RUB 17,000.0 thousand (May 2017) – advance payments for payment of state duties (Quorum Moscow Law Firm); |
| 1.10 | Transportation costs | 1,623.0 | 123.0 | 123.0 | 1,869.0 | RUB 1500.0 thousand (April 2017) – transportation of the bank's property (Avtotransservis LLC);<br>RUB 80.0 thousand (monthly) – maintenance of motor vehicles (fuel and lubricants) (Magistral Kart LLC);<br>RUB 20.0 thousand (monthly) – maintenance, spare parts, employee reimbursement of expenses for transit fares (not specified);<br>RUB 23.0 thousand (monthly) – car rental (N.G. Korovin); |
| 1.11 | Rent | 5,444.5 | 4,002.6 | 8,140.1 | 17,587.2 | RUB 500.0 thousand (April 2017) – arrears on rent (not specified);<br>RUB 394.7 thousand (June 2017) – real property lease (Federal Treasury Office for the City of Moscow (Department of Municipal Property of the City of Moscow));<br>RUB 3742.8 thousand (June 2017) – arrears on lease of non-residential building in the period from September 1, 2015, to February 7, 2016 (Logistic Land LLC);<br><br><br><br>RUB 426.0 thousand (monthly) – storage of property (Sole Proprietor Yu.V. Pashchenko);<br>RUB 2831.5 thousand (monthly) – lease of real property (MOSMEK CJSC);<br>RUB 174.2 thousand (monthly) – storage of boxes (EXPRESS VOLGA JSCB JSC);<br>RUB 140.0 thousand (monthly) – storage of property (Sole Proprietor V.A. Ermilov);<br>RUB 49.8 thousand (April 2017), RUB 24.9 thousand (May - June 2017) – storage of property (Sole Proprietor A.Yu. Alikin);<br>RUB 87.0 thousand (monthly) – storage of property (Sole Proprietor Medvedev);<br>RUB 1196.0 thousand (April 2017), RUB 299.0 thousand (May - June 2017) – lease of warehouse in Lipetsk (BarS LLC);<br>RUB 40.0 thousand (April 2017), RUB 20.0 thousand (May - June 2017) – storage of cars (Sole Proprietor Yu.L. Pashchenko); |

| | | | | | |
|---|---|---|---|---|---|
| 1.12 | Legal expenses and the cost of arbitration associated with the operation or liquidation of the bank | 140,360.0 | 21,684.2 | 52,453.1 | 214,497.3 | RUB 25,500.0 thousand (April 2017), RUB 8500.0 thousand (May - June 2017) – payment for legal services (Quorum Moscow Law Firm);<br>RUB 280.0 tho...sand (monthly) – notary expenses (A. V. Fedorchenko, A. E. Savelev);<br>RUB 1050.0 thousand (April 2017), RUB 1700.0 thousand (May - June 2017) – advance payments for postal services (Quorum Moscow Law Firm);<br>RUB 30.0 thousand (monthly) – court costs (not specified);<br>RUB 200.0 thousand (monthly) – reimbursement of additional expenses (valuation, forensic examination) (Quorum Moscow Law Firm);<br>RUB 500.0 thousand (monthly) – reimbursement of additional expenses (business travel) (Quorum Moscow Law Firm);<br>RUB 1500.0 thousand (monthly) – collection of evidence on the involvement of the bank's management in the bankruptcy (Attorney A. A. Pavlov);<br>RUB 3302.8 thousand (April 2017), RUB 3700.0 thousand (May 2017), RUB 6230.0 thousand (June 2017) – costs of hiring legal consultants in a foreign jurisdiction, including VAT (not specified);<br>RUB107,997.2 thousand (April 2017), RUB 5274.2 thousand (May 2017), RUB 33,513.1 thousand (June 2017) – payment of additional fees for return of assets (Quorum Moscow Law Firm); |
| 1.13 | Information publishing costs | 640.0 | 450.0 | 0.0 | 1,090.0 | RUB 170.0 thousand (April 2017) – costs of publication of notices on the progress of the bankruptcy proceedings (Deposit Insurance Agency State Corporation);<br>RUB 20.0 thou...sand (April 2017) – reimbursement of costs of Deposit Insurance Agency State Corporation for inclusion of bankruptcy information in the Unified Federal Register (Deposit Insurance Agency State Corporation);<br>RUB 450.0 thousand (April - May 2017) – publication of the results of the valuation and auction of the bank's property (Deposit Insurance Agency State Corporation); |
| 1.14 | Audits and actuarial valuation costs | 0.0 | 0.0 | 0.0 | 0.0 | |
| 1.15 | Expert doc...ument assessment and archiving costs | 0.0 | 0.0 | 0.0 | 0.0 | |
| 1.16 | Property valuation costs | 250.0 | 0.0 | 0.0 | 250.0 | RUB 250.0 thousand (April 2017) – valuation of the bank's property (Business-KRUG Consulting Group JSC); |
| 1.17 | Property sales costs | 0.0 | 0.0 | 0.0 | 0.0 | RUB 0.0 thousand (April 2017) – payment for services of electronic platform operator (Unified Trading Platform CJSC),<br>RUB 0.0 thousand (April 2017) – Electronic platform operator (Sales Center LLC);<br>RUB 0.0 thousand (April 2017) – Electronic platform operator (Auction Tender Center LLC); |
| 1.18 | Information, marketing, and intermediary services costs | 4,439.8 | 1,874.6 | 1,874.6 | 8,189.0 | RUB 150.0 thousand (April 2017) – information services (not specified);<br>RUB 2710.0 thousand (April 2017), RUB 1360.0 thousand (May - June 2017) – payment for accounting services (OFS LLC);<br>RUB 250.0 thousand (April 2017) – payment for software support (Diasoft LLC);<br>RUB 600.0 thousand (April 2017), RUB 150.0 thousand (May - June 2017) – inspection of hardware, data recovery (KTA LLC);<br>RUB 1.2 thousand (monthly) – agent fees (Express Volga JSCB JSC);<br>RUB 1.8 thousand (April 2017) – maintenance of IP addresses (RosNIIRos LLC);<br>RUB 726.8 thousand (April 2017), RUB 363.4 thousand (May - June 2017) – software support (Jet Information Systems CJSC); |
| 1.19 | Operating costs | 100.0 | 100.0 | 100,0 | 300.0 | RUB 100.0 thousand (monthly) – maintenance of office equipment (not specified), |
| 1.20 | Miscellaneous expenses | 945.9 | 945.9 | 945,9 | 2,837.7 | RUB 350.0 thousand (monthly) – unforeseen expenses (not specified);<br>RUB 195.9 thousand (monthly) – for depository services (Non-Profit Organization NPD CJSC);<br>RUB 300.0 thousand (monthly) – translation services (Prof Lingua LLC);<br>RUB 100.0 thousand (monthly) – translation services (Traktat LLC); |

Annex to item 4 of the agenda for the meeting
of the Creditors Committee of ProbusinessBank
Joint Stock Commercial Bank
Open Joint Stock Company

Approved
Representative of the bankruptcy trustee
PROBUSINESSBANK JOINT STOCK COMMERCIAL BANK
(OPEN JOINT STOCK COMPANY)
[signature] V.F. Bednin
08.09.2017

[seal:] ProbusinessBank Joint Stock Commercial Bank Public Joint Stock Company

## Estimate of current expenses (costs) of conducting the various processes of the bankruptcy proceedings
## of PROBUSINESSBANK JOINT STOCK COMMERCIAL BANK (OPEN JOINT STOCK COMPANY)
## for Q3 2017

(thousands of rubles)

| No. | List of costs and expenses | Plan | | | | Itemization of costs and expenses |
|---|---|---|---|---|---|---|
| | | June | July | Aug | Total | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 1 | Bank operating costs (total), including: | 94,164.8 | 95,021.8 | 55,681.5 | 244,868.1 | |
| 1.1 | Salaries and employee benefits | 12,031.4 | 10,944.5 | 10,891.2 | 33,867.1 | RUB 430,200 (July 2017), RUB 488,300 (Aug. 2017), RUB 435,000 (September 2017) - salaries, severance payments, compensatory payments (former bank employees);<br><br>RUB 5,638,400 (monthly) - payroll for support of bankruptcy proceedings (employees working on the bankruptcy proceedings);<br>RUB 4,962,800 (July 2017), RUB 4,817,800 (August–September 2017) - Payroll (bank employees), RUB 1,000,000 (July 2017) - collection on the basis of Writ of Execution per collection orders (V.Yu. Abramov) |
| 1.2 | Payroll charges | 3,156.3 | 3,126.1 | 3,142.7 | 9,425.1 | RUB 3,156,300 (July 2017), RUB 3,126,100 (August 2017), RUB 3,142,700 (September 2017) - insurance premiums (30%) and mandatory social insurance against workplace accidents (0.2%) (bankruptcy proceedings) (state non-budgetary funds); |
| 1.3 | Settlement transaction costs | 380.0 | 370.0 | 370.0 | 1,120.0 | RUB 10,000 (July 2017) - settlement transaction costs (not specified);<br><br>RUB 110,000 (July–September 2017) - commission on settlement transactions (Rossiyskiy Kapital Joint Stock Commercial Bank Public Joint Stock Company);<br>RUB 50,000 (monthly) - commission on settlement transactions (TRANSKAPITALBANK Public Joint Stock Company);<br>RUB 60,000 (monthly) - commission on settlement transactions (Sovkombank Private Joint Stock Company);<br>RUB 150,000 (July–September 2017) - commission on settlement transactions (PAYMENT CENTER Non-bank Settlement Credit Organization LLC); |
| 1.4 | Postal, telegraph and telephone costs | 3,400.9 | 1,900.9 | 1,900.9 | 7,202.7 | RUB 1,000,000 (July 2017) - arrears for communication services (Rostelekom Public Joint Stock Company);<br>RUB 500,000 (July 2017) - postal services and payment of arrears for communication services (not specified);<br><br>RUB 70,000 (monthly) - reimbursement of postage costs (Deposit Insurance Agency State Corporation);<br>RUB 300,000 (monthly) - communication services (VimpelCom Public Joint Stock Company);<br>RUB 144,700 (monthly) - Internet (Ekvant LLC);<br>RUB 1,350,000 (monthly) - postal services (Russian Post Federal State Unitary Enterprise);<br>RUB 36,200 (monthly) - communication channel (Moscow Telecommunications Corporation LLC); |
| 1.5 | Office expenses | 100.0 | 100.0 | 100.0 | 300.0 | RUB 100,000 (July–September 2017) - office expenses (not specified); |
| | | | | | | RUB 300,000 (July 2017) - payment of arrears for the use of buildings and facilities, both leased and owned by the Bank and housekeeping expenses (not specified);<br><br>6A Belomorskaya; 11 Debereshevskaya Quay, Moscow: RUB 885,800 (July 2017), RUB 850,000 (August–September 2017) - electricity (Mosenergosbyt Public Joint Stock Company);<br>RUB 50,000 (July–September 2017) - heating (Branch no. 11 of Moscow United Energy Company Public Joint Stock Company);<br>RUB 15,000 (monthly) - water supply (DEZ Levoberezhnyi LLC);<br>RUB 50,000 (monthly) - operation and maintenance services for the rooftop boiler room (SK-Montazh LLC);<br>RUB 185,000 (monthly) - cleaning services (Tekhnoservis LLC);<br>RUB 8,400 (monthly) - removal of bulky waste (Kontinental-Servis LLC);<br>RUB 13,000 (monthly) - sewer maintenance (Engineering Service LLC);<br>17 Kirova, Pushkino: RUB 5,000 (monthly) - electricity (Mosenergosbyt LLC);<br>1 Lomonosova, Saratov: RUB 30,000 (monthly) - water supply (Saratovvodokanal Municipal Unitary Production Enterprise);<br>RUB 100,600 (monthly) - cleaning services (Zet LLC);<br>RUB 70,000 (monthly) - gas for the boiler room (Gazprom Mezhregiongaz Saratov LLC);<br>RUB 21,100 (monthly) - solid waste removal (SpetsAvtoTrans LLC); |

| 1.6 | Maintenance of buildings and facilities | 3,031.8 | 3,005.8 | 1,895.4 | 7,933.0 | RUB 300,000 (monthly) - electricity (Saratovenergo Public Joint Stock Company);<br>RUB 30,000 (September 2017) - maintenance of above-ground and underground gas equipment (Saratovgaz OJSC);<br>RUB 15,000 (September 2017) - uninterrupted power supply maintenance in the server room (Teleform-S LLC);<br>**Tyumen: RUB 5,000 (monthly)** - Utilities on the property located at 6 Zarechnyi Ave., Tyumen (**Blago** LLC);<br>**Ivanovskaya Region: RUB 10,000 (monthly)** - utilities (Ivanovskaya City Heating Company OJSC);<br>**Rostov-on-Don: RUB 23,000 (monthly)** - utilities and major repair fees (Gorkogo, 123 HOA);<br>**Moscow: RUB 96,300 (monthly)** - maintenance of the premises located at 11 Derbenevskaya Quay (POLLARS Management Company LLC);<br>**Voronezh: RUB 9,000 (July 2017)** - electricity (TNS Energo Voronezh Public Joint Stock Company);<br>RUB 149,400 (July 2017) - sealing up of openings in an owned building in the town of Rodniki, Ivanovskkaya Region (Rodnikovskoye Gorodskoye Poseleniye Rodnikovskogo Munitsipialnogo Rayona Ivanovskoy Oblasti Municipal Public Company);<br>RUB 714,200 (July 2017) - arrears for cleaning services (Sole Proprietor V.V. Muratova);<br><br>RUB 743,600 (August 2017) - support of the utility infrastructure and server rooms (RedSis LLC);<br>**29 Lomonosovskiy Ave., bldg. 1, Moscow:** RUB 70,000 (August 2017), RUB 27,000 (September 2017) - utilities (Yuniservis LLC);<br>RUB 206,800 (August 2017) - emergency and restoration work related to replacement of malfunctioning parts (2 engineers, 5 work days) (RedSis LLC);<br>RUB 162,000 (August 2017) - covering of the front of the building with protective mesh due to the emergency (Sole Proprietor A.P. Shetalin) |
| 1.7 | Security costs | 1,355.2 | 1,140.1 | 1,140.1 | 3,635.4 | RUB 200,000 (July 2017) - arrears for security at the facilities (not specified);<br>RUB 700,000 (monthly) - security services (Viking Private Security Company LLC);<br><br>RUB 37,300 (monthly) - security services (MIG-2003 Private Security Company LLC);<br>RUB 10,200 (monthly) – building security (Magnum Private Security Company LLC);<br>RUB 60,900 (monthly) – building security (RUS-SARATOV Private Security Company LLC);<br>RUB 25,300 (monthly) - maintenance of fire alarm systems (TBiS-M LLC);<br>RUB 165,000 (monthly) - security services (Sprint-Okhrana Security Company LLC);<br>RUB 116,300 (monthly) - maintenance of video surveillance systems (SBiKS LLC);<br>RUB 30,200 (July 2017), RUB 15,100 (August–September 2017) - servicing of the fire extinguishing system (Eridan LLC);<br>RUB 10,000 (monthly) - payment for guarding monetary funds during transit (not specified) |
| 1.8 | Business travel expenses | 150.0 | 0.0 | 0.0 | 150.0 | RUB 150,000 (July 2017) - business travel expenses (not specified); |
| 1.9 | State duty payments | 17,000.0 | 17,000.0 | 17,000.0 | 51,000.0 | RUB 17,000,000 (monthly) - payment of the state duty (Federal Treasury Office); |
| 1.10 | Transportation costs | 437.4 | 2,043.0 | 43.0 | 2,523.4 | RUB 394,400 (July 2017) - transporting of bank property (Avtotransservis LLC);<br>RUB 20,000 (monthly) - maintenance, spare parts, reimbursement of employees' transit fare (not specified);<br>RUB 23,000 (monthly) – car rental (N.G. Korovin);<br>RUB 2,000,000 (August 2017) - transporting of bank property (not specified); |
| 1.11 | Rent | 8,070.3 | 4,002.6 | 4,397.3 | 16,470.2 | RUB 300,000 (July 2017) - lease arrears (not specified);<br>RUB 394,700 (September 2017) - real property lease (Federal Treasury Office for the City of Moscow [Municipal Property Department of the City of Moscow]);<br><br>RUB 2,831,500 (monthly) - real property lease (MOSMEK Closed Joint Stock Company);<br>RUB 174,200 (monthly) - box storage (EXPRESS-VOLGA JSCB Joint Stock Company);<br>RUB 140,000 (monthly) - property storage (Sole Proprietor V.A. Yermilov);<br>RUB 49m800 (July 2017), RUB 24,900 (August–September 2017) - property storage (Sole Proprietor A.Yu. Adikin);<br>RUB 87,000 (monthly) - property storage (Sole Proprietor Medvedev);<br>RUB 299,000 (monthly) - warehouse leasing in Lipetsk (BarS LLC);<br>RUB 446,000 (monthly) - property and auto storage (Sole Proprietor Yu.V. Pashchenko);<br>RUB 3,742,800 (July 2017) - arrears for the lease of a non-residential building for the period of 9/1/2015–2/7/2016 (Logistic Land LLC); |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.12 | Legal expenses and the cost of arbitration associated with the operation or liquidation of the bank | 37,938.9 | 47,528.3 | 12,180.0 | 97,647.2 | **RUB 17,000,000 (July 2017), RUB 8,500,000 (August–September 2017)** - payment for legal services (Quorum Moscow Law Firm);<br>**RUB 280,000 (monthly)** - notary costs (A.V. Fedorchenko, A.Ye. Savelyev);<br>**RUB 850,000 (monthly)** - advance payment for postal services (Quorum Moscow Law Firm);<br>**RUB 100,000 (monthly)** - court costs (not specified);<br>**RUB 200,000 (monthly)** - reimbursement of additional costs (valuation, forensic examination) (Quorum Moscow Law Firm);<br>**RUB 1,800,000 (July 2017)** - court expenses related to engaging a non-resident company for collecting assets abroad (VAT included) (CMS);<br>**RUB 750,000 (July–August 2017)** - court expenses related to engaging a non-resident company for collecting assets abroad (VAT included) (VISCHER AG);<br>**RUB 1,500,000 (monthly)** - gathering of evidence on the bank management's involvement in the bankruptcy (Attorney A.A. Pavlov);<br>**RUB 6,200,000 (monthly)** - costs of hiring legal consultants in a foreign jurisdiction, including VAT (not specified);<br><br>**RUB 250,000 (monthly)** - reimbursement of additional expenses (translation services) (Quorum Moscow Law Firm);<br>**RUB 17,000,000 (August 2017)** - court expenses related to engaging a non-resident company for collecting assets abroad (VAT included) (Olswang);<br>**RUB 7,526,600 (July 2017), RUB 17,502,100 (August 2017)** - payment of additional fees for the return of assets (Quorum Moscow Law Firm);<br>**RUB 1,216,800 (July 2017), RUB 596,200 (August 2017), RUB 500,000 (September 2017)** - reimbursement of additional expenses (business travel) (Quorum Moscow Law Firm);<br>**RUB 265,500 (July 2017)** - representation of the bank in the Federal Republic of Germany (Spirit Legal LLP); |
| 1.13 | Information publishing costs | 190.0 | 1,540.0 | 450,0 | 2,180.0 | **RUB 170,000 (July 2017)** - cost of publishing notifications about the progress of the work of the bankruptcy trustee (Deposit Insurance Agency State Corporation);<br>**RUB 20,000 (July 2017)** - reimbursement of the Deposit Insurance Agency's costs for inclusion of the bankruptcy information in the Unified Federal Register (Deposit Insurance Agency State Corporation);<br>**RUB 1,090,000 (August 2017)** - costs of publishing notifications about the auctions (Deposit Insurance Agency State Corporation);<br>**RUB 450,000 (August–September 2017)** - publication of the results of the valuation and auctions of the bank's property (Deposit Insurance Agency State Corporation); |
| 1.14 | Audit and actuarial valuation costs | 0.0 | 0.0 | 0.0 | 0.0 | |
| 1.15 | Expert document assessment and archiving costs | 0.0 | 0.0 | 0.0 | 0.0 | |
| 1.16 | Property valuation costs | 250.0 | 0.0 | 0.0 | 250.0 | **RUB 250,000 (July 2017)** - bank property valuation (Business-KRUG Consulting Group JSC); |
| 1.17 | Property sales costs | 0.0 | 0.0 | 0.0 | 0.0 | **RUB 0.00 (July 2017)** - payment for the services of the electronic platform operator (Unified Trading Platform Closed Joint Stock Company);<br>**RUB 0.00 (July 2017)** - electronic platform operator (Sales Center LLC);<br>**RUB 0.00 (July 2017)** - electronic platform operator (Auction Tender Center LLC); |
| 1.18 | Information, marketing and intermediary services costs | 2,649.6 | 1,958.7 | 1,809.1 | 6,417.4 | **RUB 150,000 (July 2017)** - information services (not specified);<br><br>**RUB 250,000 (July 2017)** - software support (Diasoft LLC);<br>**RUB 337,400 (July 2017)** - Antivirus licenses (Kaspersky);<br>**RUB 1,200 (monthly)** - agent fees (Express-Volga JSCB JSC);<br>**RUB 1,800 (July 2017)** - IP address servicing (RosNIIRos LLC);<br>**RUB 1,816,700 (July 2017), RUB 363,400 (August–September 2017)** - software support (Jet Information Systems Closed Joint Stock Company);<br>**RUB 1,360,000 (August–September 2017)** - payment for accounting services (OFS LLC);<br>**RUB 92,500(July 2017), RUB 234,100 (August 2017), RUB 84,500 (September 2017)** – reimbursement of costs for licensing and support for the jobs of employees working on the bankruptcy proceedings (Deposit Insurance Agency State Corporation ; |
| 1.19 | Operating costs | 2,730.5 | 150.0 | 150.0 | 3,030.5 | **RUB 150,000 (monthly)** - office equipment maintenance (not specified);<br>**RUB 2,288,000 (July 2017)** - purchase of storage batteries and ventilators for the server room (USD 29,800 + VAT) (RedSis LLC);<br>**RUB 292,500 (July 2017)** - No. 3285122-A power supply module for the server room (USD 3,800 + VAT) (RedSis LLC); |
| 1.20 | Miscellaneous costs | 1,292.5 | 211.8 | 211.8 | 1,716.1 | **RUB 200,000 (monthly)** - unforeseen expenses (not specified);<br>**RUB 4,000 (monthly)** - depositary services (National Settlement Depositary Non-bank Credit Organization Joint Stock Company );<br>**RUB 7,500 (July 2017)** - maintenance of the shareholder registry (R.O.S.T. Registrar JSC);<br>**RUB 23,400 (July 2017), RUB 7,800 (August–September 2017)** - management of Evroclear account (Vneshekonombank);<br>**RUB 1,057,600 (July 2017)** - storage of own securities (Vneshekonombank); |

Annex to Item 4 of the Agenda
of Probusinessbank JSCB Creditors' Meeting

Approved by
[signature] M.A. Khamchich
Representative of the
Bankruptcy Trustee OF
PROBUSINESSBANK JOINT STOCK
COMMERCIAL BANK (OPEN
JOINT STOCK COMPANY)
12/18/2017

## ESTIMATE OF THE CURRENT EXPENSES (COSTS)
### of OAO AKB PROBUSINESSBANK JOINT STOCK COMMERCIAL BANK (OPEN JOINT STOCK COMPANY)
### BANKRUPTCY PROCEEDINGS
### FOR Q4 2017

(thousand rubles)

| Item No. | Costs and expenses | Planned | | | | Itemization of costs and expenses |
|---|---|---|---|---|---|---|
| | | October | November | December | Total | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 1 | Bank operating costs (total), including: | 121,087.30 | 70,000.00 | 77,799.30 | 268,886.60 | |
| 1.1 | Salaries and employee benefits | 9,092.00 | 8,646.60 | 8,646.60 | 26,385.20 | RUB 430.2K (October 2017) –(1.1.2) Salaries, severance allowances and employee benefits (to former employees); <br><br> RUB 7535.7K (October 2017) 7522.5 (November-December 2017) – (1.1.3) payment for bankruptcy proceedings support (employees working on the bankruptcy proceedings); <br> RUB 1126.1K (October 2017), RUB 1124.1K (November-December 2017) – (1.1.4) Personal income tax (Financial Consolidation Unit); |
| [1.]2 | Payroll charges | 2,615.90 | 2,611.30 | 2,661.30 | 7,838.50 | RUB 2615.9K (October 2017) RUB 2611.3K (November-December 2017) – (1.2) Insurance contributions (30%) and mandatory social insurance (workplace accident insurance) (0.2%) (bankruptcy proceedings) (State Non-budgetary Funds); |
| [1.]3 | Settlement transaction costs | 320.00 | 310.00 | 310.00 | 940.00 | RUB 10.0K (October 2017) – (1.13) Settlement transaction costs (unspecified); <br><br> RUB 90.0K (monthly) – (1.13) Commission on settlement transactions (Rossisky Capital Bank PJSC); <br> RUB 50.0K (monthly) – (1.13) Commission on settlement transactions (TRANSCAPITAL PJSC); <br> RUB 60.0K (monthly) – (1.13) Commission on settlement transactions (Sovcombank CJSC); <br> RUB 110.0K (monthly) – (1.13) Commission on settlement transactions – (PAYMENT CENTER Non-banking settlement organization (LLC)); |
| [1.4] | Postal, telegraph and telephone costs | 1,750.90 | 1,690.90 | 1,250.90 | 4,692.70 | RUB 500.0K (October 2017) – (1.12) -   Postal services and payment of outstanding telecommunications charges (unspecified); <br><br> RUB 70.0K (monthly) – (1.12) Reimbursement of postage costs (Deposit Insurance Agency State Corporation); <br> RUB 750.0K (monthly) – (1.12) Postal services (Russian Post Federal State Unitary Enterprise); <br> RUB 250.0K (monthly) – (1.12) Telecommunications services (VimpelCom PJSC); <br> RUB 144.7K (monthly) – (1.12) Internet (Ekvant LLC); <br> RUB 36.2K (monthly) – (1.12) (Moscow Telecommunications Corporation LLC facility); <br> RUB 440.0K (November 2017) (1.12) text messages to borrowers (unspecified); |
| [1.5] | Office expenses | 100.0 | 100.0 | 100.0 | 300.0 | RUB 100.0K (October-December 2017) – (1.12) Office expenses (unspecified); |
| [1.6] | Maintenance of buildings and facilities | 2,675.3 | 3,133.3 | 2,751.8 | 8,560.4 | RUB 300.0K (October 2017) – (1.6.2) Payment of outstanding buildings and facilities (rented and owned by the Bank) maintenance charges (unspecified); <br><br> Belomorskaya 6A, Derbenevskaya Quay, 11, Moscow: <br> RUB 150.0K (October-December 2017) (1.6.2) – Heating (Branch No. 11, MOEK PJSC); <br> RUB 15.0K (monthly) – (1.6.2) – Water supply (DEZ Levoberezhnyi[Left Bank Building Operations Directorate] LLC); <br> RUB 185.0K (monthly) – (1.6.2) – Indoor cleaning services (TekhnoServis LLC); <br> RUB 8.4K (monthly) – (1.6.2) – Bulky waste disposal (Continental Service LLC); <br> RUB 13.0K (monthly) – (1.6.2) – Waste disposal system maintenance (Engineering Service LLC); <br> RUB 98.9K (monthly) – (1.6.2) – Maintenance of premises at Derbenevskaya Quay, 11(POLLARS Management Company LLC); <br> RUB 743.6K (November 2017) (1.6.2) – Engineering infrastructure and server room support (RedSis LLC) <br> Pushkino, Kirova 17; <br> RUB 5.0K   monthly) – (1.6.2) –Electricity (Mosenergosbyt PJSC), Ivanovskaya Region); <br> RUB 10.0K   (monthly) – (1.6.2) – Municipal services payments (Ivanovo Municipal Heat Supply   Company OJSC); <br> Lomonosovsky Avenue 29, Bldg. 1, Moscow; <br> RUB 27.0K (monthly) – (1.6.2) – Municipal services (Uniservis LLC); |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Lomonosova 1, Michurina 166/168, Saratov<br>RUB 40.0K (monthly) (1.6.2) – Water supply (Saratovvodokanal Municipal Unitary Production Enterprise);<br>RUB 50.0K (monthly) (1.6.2) – Rooftop boiler house maintenance services (SK Montazh LLC);<br>RUB 300.0K (monthly) (1.6.2) – Electricity (Saratovenergia PJSC);<br>RUB 150.0K (monthly) (1.6.2) – Electricity (SPGES LLC);<br>RUB 70.0K (monthly) (1.6.2) – Boiler house gas supply (Gazprom Mezhregiongaz Saratov LLC);<br>RUB 10.0K (November 2017)   (1.6.2) – Solid household waste disposal (SpetsAvtoTrans LLC);<br>RUB 30.0K (December 2017) (1.6.2) – Above-ground and underground gas equipment maintenance (Saratovgaz OJSC);<br>RUB 15.0K   (December 2017) (1.6.2) –   Uninterruptible power supply and server room maintenance (Teleform C LLC);<br>Tyumen:<br>RUB 5.0K (monthly) (1.6.2) – In communal ownership:   Tyumen, Zarechnyi Avenue, 6 (Blago LLC);<br>Rostov-on- Don:<br>RUB 23.0K (monthly) (1.6.2) – Utilities charges and contributions to major repairs (Gorkogo 123 HOA);<br>Belomorskaya 6A, Derbenevskaya Quay, 11, Moscow:<br><br>RUB 40.0K (December 2017) (1.6.2) – Control room maintenance (Eltelecom-Engineering LLC);<br>RUB 10.0K (monthly) (1.6.4) – Administrative expenses (unspecified);<br>Belomorskaya 6A, Derbenevskaya Quay, 11, Moscow:<br>RUB 950.0K   (monthly) (1.6.2) – Electricity (Mosenergosbyt PJSC);<br>Ivanovskaya Region:<br>RUB 4.4K (November 2017), RUB 1.5K (December 2017) (1.6.2) – Contributions to major repairs   (Ivanovskaya Region Apartment Buildings Federal Reconstruction Corporation);<br>RUB 290.0K   (December 2017) (1.6.2) – Sealing openings in a building owned by the Bank in Rodniki, Ivanovskaya Region (unspecified);<br><br>Lomonosova 1, Michurina 166/168, Saratov:<br>RUB 115.0K (monthly) (1.6.2) – Cleaning services (Zet LLC);<br>RUB 150.0K (monthly) – Heating (T Plus PJSC); |
| | Security costs | 1,547.00 | 2,530.30 | 2,569.00 | 6,646.30 | RUB 200.0K (October 2017) (1.6.3) – Outstanding security services costs (unspecified);<br><br>St. Petersburg:<br>RUB 165.0K   (monthly) (1.6.3) – Security services (Sprint-Okhrana Security Company LLC);<br>Belomorskaya 6A, Derbenevskaya Quay, 11, Moscow:<br>RUB 37.3K (monthly) (1.6.3) – Security services (MNG-2003 Private Security Company LLC);<br>RUB 25.3K (monthly) (1.6.3) – Security and Alarm Systems Technical Association (TBS-EM LLC);<br>RUB 116.3K (monthly) (1.6.3) – CCTV Systems Technical Association (SBKS LLC);<br>RUB 30.2K (October 2017), RUB 15.1K (November-December 2017) - (1.6.3) –Fire Fighting System maintenance (Eridan LLC);<br>RUB 10.0K (monthly) (1.6.3) – Payment for the provision of cash security services (unspecified);<br>Lomonosova 1, Saratov:<br>RUB 10.2K (October 2017) - (1.6.3) – Indoor security (Magnum Private Security Service LLC);<br>RUB 72.7K (October 2017) - (1.6.3) – Indoor   security (RUS-SARATOV Private Security Company LLC);<br>RUB 880.0K (October 2017), RUB 2161.3K (November 2017), RUB 2200.0K (December 2017) - (1.6.3) – security services (Viking Private Security Company LLC); |
| | Business travel expenses | 500.00 | 0.00 | 0.00 | 500.00 | RUB 500.0K (October 2017) – (1.11) - Business travel expenses (unspecified); |
| | State duty payments | 16,850.00 | 17,150.00 | 17,150.00 | 51.150.00 | RUB 150.0K (monthly) (1.3.2) – Payment of state duty (Federal Treasury Office);<br>RUB 16,700.0K (October 2017), RUB 17,000.0K (November-December 2017) (1.3.2) – Advance state duty (Quorum Moscow Law Firm); |
| | Transportation costs | 2,043.00 | 43.00 | 43.00 | 2,129.00 | RUB 2000.0K (October 2017) (1.9) – Transportation of bank property (unspecified);<br>RUB 20.0K (monthly) (1.9) – Equipment, spare parts, reimbursement of employees' travel fares (unspecified);<br>RUB 23.0K (monthly) (1.9) – Vehicle rental (N.G. Korovin); |
| | Rent | 7,219.50 | 4,495.30 | 7,972.30 | 19,687.10 | RUB 600.0K (October-December 2017) – (1.6.1) Rent arrears (unspecified);<br><br>RUB 174.2K   (monthly) -- (1.6.1) box storage (EXPRESS VOLGA COMMERCIAL BANK JSC);<br>RUB 140.0K   (monthly) -- (1.6.1) Property storage (Sole Proprietor V.A. Ermilov);<br>RUB 24.9K (monthly) -- (1.6.1) Property storage (Sole Proprietor A.Yu. Alikin);<br>RUB 87.0K (monthly) -- (1.6.1) Property storage (Sole Proprietor Medvedev);<br>RUB 299.0K (monthly) -- (1.6.1) Warehouse rental in Lipetsk (BarS LLC);<br>RUB 446.0K (monthly) -- (1.6.1) property and vehicle storage (Sole Proprietor Yu.V. Pashchenko);<br>RUB 394.7K (December 2017) -- (1.6.1) Real property lease (Moscow Financial Consolidation Unit (Moscow Municipal Property Department));<br>RUB 5448.4K (October 2017), RUB 2724.2K (November-December 2017) -- (1.6.1) - Real property lease (MOSMEK CJSC);<br>RUB 3082.3K (December 2017) -- (1.6.1) Rent arrears (Logistic Land LLC); |

| 1.12 | Legal expenses and the cost of arbitration associated with the operation or liquidation of the Bank | 55,571.60 | 26,548.10 | 29,348.50 | 111,468.20 | RUB 17,000.0K (October 2017), RUB 8500.0K (November-December 2017) -- (1.3.1) -- Payment for legal services (Quorum Moscow Law Firm);<br>RUB 850.0K (monthly) -- (1.3.1) Advance of funds for postal services payment (Quorum Moscow Law Firm);<br>RUB 1500.0K   (monthly) -- (1.3.1) Gathering evidence of bank management's involvement in the bankruptcy (Attorney A.A. Pavlov, );<br>RUB 200.0K (monthly) -- (1.3.1) Reimbursement of additional expenses (valuation and forensic examination) (Quorum Moscow Law Firm);<br>RUB 600.0K   (monthly) -- (1.3.1) Reimbursement of   additional expenses (business travel) (Quorum Moscow Law Firm);<br>RUB 250.0K (monthly) -- (1.3.1) Reimbursement of additional expenses (translation services) (Quorum Moscow Law Firm);<br>RUB 2450.0K (October 2017) -- (1.3.1) Cost of legal advice in foreign jurisdiction, including VAT (unspecified);<br>RUB 100.0K (Monthly) -- (1.3.3) Legal expenses (unspecified);<br>RUB 265.5K (December 2017) -- (1.3.1) Representation of the bank in the Federal Republic of Germany (Spirit Legal LLP);<br><br>RUB 32,471.6K (October 2017), RUB 14,298.1K (November 2017), RUB 16,933.0K (December 2017) -- (1.3.1) Additional fees for the return of assets (Quorum Moscow Law Firm);<br>RUB 150.0K (October and December 2017), RUB 250.0K (November 2017) -- (1.3.3) Notary costs (A.V. Fedorchenko and A.E. Savelyev); |
| [1.]13 | Information publishing costs | 682.90 | 512.90 | 512.90 | 1,708.70 | RUB 170.0K (October 2017) -- (1.10) -- Cost of publication of information about the progress of work of the bankruptcy trustee (Deposit Insurance Agency State Corporation);<br>RUB 500.0K (October-December 2017) -- (1.10) - Cost of publication of information about the auction (Deposit Insurance Agency State Corporation);<br>RUB 12.9K (monthly) -- (1.10) Reimbursement to Deposit Insurance Agency State Corporation of the costs of inclusion of bankruptcy information in the Unified Federal Register (Deposit Insurance Agency State Corporation); |
| [1.]14 | Audit and actuarial valuation costs | 0.00 | 0.00 | 0.00 | 0.00 | |
| [1.1]5 | Expert document assessment and archiving costs | 13,985.10 | 0.00 | 0.00 | 13,985.10 | RUB 7433.4K (October 2017) -- (1.4.1) Pre-archiving document processing (STEN LLC);<br>RUB 6551.7K (October 2017) -- (1.4.2) Document storage (ORB LLC); |
| [1.1]6 | Property valuation costs | 250.00 | 0.00 | 59.00 | 309.00 | RUB 250.0K (October 2017) -- (1.7) Bank asset valuation (Business KRUG Consulting Group JSC);<br>RUB 59.0K (December 2017) -- (1.7) Bank asset valuation (Invest Proekt LLC); |
| [1.1]7 | Property sales costs | 0.00 | 0.00 | 18.50 | 18.50 | RUB 0.0K (October 2017) -- (1.8) Payment for the services of electronic platform operator (Saturn LLC);<br>RUB 0.0K (October 2017) -- (1.8) Payment for the services of electronic platform operator (Auction Tender Center LLC);<br>RUB 0.0K (October 2017) -- (1.8) Payment for the services of electronic platform operator (Unified Trading Platform CJSC);<br>RUB 0.0K (October 2017) -- (1.8) Electronic platform operator (Sales Center LLC);<br>RUB 18.5k (December 2017) -- (1.8) Auction process management (Sberbank Automatic Trading System CJSC); |
| [1.18] | Information, marketing and intermediary services costs | 3,639.10 | 1,817.10 | 3,177.10 | 8633.30 | RUB 100.0K (October 2017) - 1.5.   Information services (not specified);<br><br>RUB 1360.0K (October-November 2017), RUB 2720.0K (December 2017) -- (1.5) -- Payment for accounting services (OFS LLC);<br>RUB 250.0K (October 2017) -- (1.5) -- Payment for software support services (Diasoft LLC);<br>RUB 380.0K (October 2017) -- (1.5) - One year access to KARTOTEKA search engine (Kommersant KARTOTEKA LLC);<br>RUB 1.2K (monthly) -- (1.5) Agency fee (Express-Volga JSCB);<br>RUB 1.8K (October 2017) -- (1.5) -- IP address maintenance (RosNIIRos LLC);<br>RUB 1453.6K (October 2017, RUB 363.4K (November-December 2017) -- (1.5) software support (Jet Information Systems CJSC);<br>RUB 92.5K (monthly) -- (1.5) -- Reimbursement of the cost of licensing and support of jobs of employees working on the bankruptcy proceedings (Deposit Insurance Agency State Corporation); |
| [1.19] | Operating costs | 442.50 | 150.00 | 150.00 | 742.50 | RUB 150.0K (monthly) -- (1.6.4) Office equipment maintenance (unspecified);<br>RUB 292.5K (October 2017) -- (1.6.4) Server room power supply module No. 3285122-A (USD 3.8K + VAT) (RedSis LLC); |

*104*

| 1.20 | Miscellaneous costs | 1802.5 | 261.2 | 1,128.4 | 3,192.1 | RUB 200.0k (monthly) – (1.14) unforeseen expenses (unspecified); RUB 7.5k (October 2017) – (1.14) maintenance of shareholder registry (R.O.S.T. Registrar JSC); RUB 4.0k (monthly) –(1.14) maintenance of shareholder registry (NKO CJSC NRD); RUB 36.0k (October 2017), RUB 7.2k (November-December 2017) – (1.14) Evroclear account maintenance (Vneshekonombank); RUB 1505.0k (October 2017) – (1.14) Damaging own securities (Vneshekonombank); RUB 50.0k (monthly) – (1.14) translation services (Prof Lingua LLC); RUB 867.2K (December 2017) -- (1.4) - Direct debit from correspondent account in CBRF Main Branch under Writ of Execution (SEVER-NEFT LLC); |

14

Annex to Item 4 of the agenda for the meeting        of the Creditors Committee of Probusinessbank Joint Stock Bank (Open Joint Stock Company)

Approved
Representative of the bankruptcy trustee
PROBUSINESSBANK JOINT STOCK COMMERCIAL BANK
(OPEN JOINT STOCK COMPANY)
_____[signature]____ M.A. Khamovich
02.09.2018
[seal:] ProbusinessBank Joint Stock Commercial Bank
Open Joint Stock Company

## Estimate of current expenses (costs) of conducting the various processes of the bankruptcy proceedings of PROBUSINESSBANK JOINT STOCK COMMERCIAL BANK (OPEN JOINT STOCK COMPANY) for Q1 2018

(thous RUB)

| No. | List of costs and expenses | Plan | | | | Itemization of costs and expenses |
|---|---|---|---|---|---|---|
| | | January | February | March | Total | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 1 | Bank operating costs (total), including: | 80,754.3 | 76,861.7 | 47,931.1 | 205,547.1 | |
| 1.1 | Salaries and employee benefits, including: | 6,053.3 | 5,753.3 | 5,753.3 | 17,559.9 | |
| 1.1.2 | Salaries and bank employee benefits, net of individual income tax | 300.0 | 0.0 | 0.0 | 300.0 | RUB 300 thous. (January 2018) - payroll, severance packages, compensatory payments (former bank employees); |
| 1.1.3 | Salary of individuals hired by the bankruptcy trustee (liquidator), net of individual income tax | 5,005.4 | 5,005.4 | 5,005.4 | 15,016.2 | RUB 5005.4  thous. (monthly) (employees supporting the bankruptcy proceedings); |
| 1.1.4 | Individual income tax | 747.9 | 747.9 | 747.9 | 2,243.7 | RUB 747.9 thous. (monthly) - individual income tax (Federal Treasury Office); |
| 1.2 | Payroll charges | 2,229.9 | 2,229.9 | 2,229.9 | 6,689.7 | RUB 2229.9 thous. (monthly) - insurance premiums (30%) and mandatory social insurance against workplace accidents (0.2%) (bankruptcy proceedings) (state non-budgetary funds); |
| 1.3 | Legal expenses and the costs of arbitration associated with operation or liquidation of the bank, including: | 51,713.3 | 51,057.1 | 26,200.0 | 128,970.4 | |
| 1.3.1 | Costs of services of organizations engaged to provide legal support for the bankruptcy proceedings (liquidation) | 36,313.3 | 35,657.1 | 10,800.0 | 82,770.4 | RUB 8500.0 thous. (monthly) - payment for legal services (Quorum Moscow Law Firm);<br>RUB 250.0 thous. (monthly) - advance payments for postal services (Quorum Moscow Law Firm);<br>RUB 3,500.0 thous. (January 2018), RUB 2,000 thous. (February 2018), RUB 1,000  thous. (March 2018) - gathering of evidence on the bank management's involvement in the bankruptcy (Attorney A.A. Pavlov);<br>RUB 200.0 thous. (monthly) - reimbursement of additional costs (valuation, forensic examination) (Quorum Moscow Law Firm);<br>RUB 600.0 thous. (monthly) - reimbursement of additional costs (business travel) (Quorum Moscow Law Firm);<br>RUB 250.0 thous. (monthly) - reimbursement of additional expenses (translation services) (Quorum Moscow Law Firm);<br>RUB 408.3 thous. (January 2018) - representation of the Bank in the Federal Republic of Germany (Spirit Legal LLP);<br>RUB 16,000 thous. (January 2018), RUB 15200.0 thous. (February 2018) - court expenses related to engaging a non-resident company for collecting assets abroad   (Oknang);<br>RUB 650.0 thous. (January 2018) - court expenses related to engaging a non-resident company for collecting assets abroad   (VISCHER AG);<br>RUB 5,955.0 thous. (January 2018) - costs of engaging legal consultants in a foreign jurisdiction (not specified);<br>RUB 8,657.1 thous. (February 2018) - payment of additional fees for the retrieval of assets (Quorum Moscow Law Firm); |
| 1.3.2 | State duty payments | 15,150.0 | 15,150.0 | 15,150.0 | 45,450.0 | RUB 150.0 thous. (monthly) - state duty payment (Federal Treasury Office);<br>RUB 15,000.0 thous. (monthly) - advance state duty payment (Quorum Moscow Law Firm); |
| 1.3.3 | Other expenses | 250.0 | 250.0 | 250.0 | 750.0 | RUB 250.0 thous. (monthly) - notary and court expenses (not specified); |
| 1.4 | Expert document evaluation and archiving costs, including: | 0.0 | 3,174.9 | 0.0 | 3,174.9 | |
| 1.4.1 | Expert document evaluation costs | 0.0 | 2,068.9 | 0.0 | 2,068.9 | RUB 2068.9 thous. (February 2018) - scientific and technical document processing (STEN LLC); |
| 1.4.2 | Archiving costs | 0.0 | 1,106.0 | 0.0 | 1,106.0 | RUB 1,106.0 thous. (February 2018) - document storage (Orb LLC); |
| 1.4.3 | Other expenses | 0.0 | 0.0 | 0.0 | 0.0 | |

| | | | | | |
|---|---|---|---|---|---|
| Costs of paying for the services of organizations lending accounting support for the bankruptcy proceedings (liquidation) and other services (incl. actuary assessment) | 3,275.7 | 1,817.1 | 1,817.1 | 6,909.9 | RUB 100.0 thous. (January 2018) - information services (not specified);<br>RUB 1,360.0 thous. (monthly) - payment for accounting services (OFS LLC);<br>RUB 250.0 thous. (January 2018) - software support (Diasoft LLC);<br>RUB 380.0 thous. (January 2018) - 1-year access to the Kartoteka Search Engine service (Kommersant KARTOTEKA LLC);<br>RUB 1.2 thous. (monthly) - agent fee (Express-Volga JSCB JSC);<br>RUB 1.8 thous. (January 2018) - IP address servicing (RosNIIros LLC);<br>RUB 92.5 thous. (monthly) - payment for licensing and support for employees involved in the bankruptcy proceedings (Deposit Insurance Agency State -Corporation);<br>RUB 1090.2 thous. (January 2018), RUB 363.4 thous. (February - March 2018) - software support (Jet Information Systems Closed Joint Stock Company); |
| Operating costs, including: | 10,730.6 | 9,792.9 | 9,352.8 | 29,876.3 | |
| Rent | 5,098.3 | 4,687.5 | 5,082.2 | 14,868.0 | RUB 600.0 thous. (January - March 2018) - lease arrears (not specified);<br><br>RUB 2724.0 thous. (monthly) - real property lease (MOSMEK Closed Joint Stock Company);<br>RUB 176.2 thous. (monthly) - box storage (EXPRESS-VOLGA JSCB Joint Stock Company);<br>RUB 125.0 thous. (monthly) - property storage (Sole Proprietor V.A. Yermilov);<br>RUB 24.9 thous. (monthly) - property storage (Sole Proprietor A.Yu. Alikin);<br>RUB 87.0 thous. (monthly) - property storage (Sole Proprietor Medvedev);<br>RUB 299.0 thous. (monthly) - warehouse leasing in Lipetsk (BarS LLC);<br>RUB 446.0 thous.(monthly) - property and vehicle storage (Sole Proprietor Yu.V. Pashchenko);<br>RUB 394.7 thous. (March 2018) - real property lease (Federal Treasury Office for the City of Moscow [Municipal Property Department of the City of Moscow]);<br>RUB 616.2 thous. (January 2018), RUB 205.4 thous. (February - March 2018) - reimbursement of rental cost for the premises located at 57/4 Lesnaya St.(120 sq. m) (Deposit Insurance Agency State Corporation); |
| Maintenance of buildings and facilities | 3,500.7 | 3,581.4 | 2,746.8 | 9,828.7 | RUB 300.0   thous. (January 2018) - repayment of debt for the operation of buildings and facilities, both leased and owned by the Bank (not specified);<br>Ivanovskaya Region:<br>RUB 10.0 thous. (monthly) - utilities (Ivanovskaya Gorodskaya Teplosbytochnaya Organizatsiya OJSC);<br>RUB 300.0 thous. (January 2018) - sealing up of openings in an owned building in the town of Rodniki, Ivanovskaya Region (not specified);<br>RUB   1.5   thous. (monthly) - major repair fees (Regional Major Repair Fund for Multi-unit Housing in Ivanovskaya Region); 29 Lomonosovskiy Prospekt, bldg. 1, Moscow:<br>RUB 27.0   thous. (monthly) - utilities (Yuniservis LLC);<br>1 Lomonosova, 166/168 Michurina, Saratov:<br>RUB 300.0 thous. (monthly) - electricity (Saratovenergo Public Joint Stock Company);<br>RUB 150.0 thous. (monthly) - electricity (SPGES LLC);<br>RUB 40.0 thous. (monthly) - water supply (Kontsessiya vodosnabzheniye - Saratov LLC);<br>RUB 115.0 thous. (monthly) - cleaning services (Zet LLC);<br>RUB 50.0 thous. (monthly) - operation and maintenance services for the rooftop boiler room (SK-Montazh LLC);<br>RUB 70.0 thous. (monthly) - gas for the boiler room (Gazprom Mezhregiongaz Saratov LLC);<br>RUB 10.0 thous. (February 2018) - solid waste removal (SpetsAvtoTrans LLC);<br><br>RUB 30.0 thous. (March 2018) - maintenance of above-ground and underground gas equipment (Saratovgaz JSC);<br>RUB 15.0 thous. (March 2018) - uninterrupted power supply maintenance in the server room (Teleform-S LLC);<br>Tyumen:<br>RUB 5.0 thous. (monthly) - payments on utilities on the property located at 6 Prospekt Zarechnyi, Tyumen (Blago LLC);<br>Rostov-on-Don:<br>RUB 23.0 thous. (monthly) - utilities and major repair fees (Gorkogo 123 HOA);<br>6A Belomorskaya; 11 Derbenevskaya Quay, Moscow:<br>RUB 950.0 thous. (monthly) - electricity (Mosenergosbyt Public Joint Stock Company);<br>RUB 150.0 thous. (January - March 2018) - heating (Branch no. 11 of Moscow United Energy Company Public Joint Stock Company);<br>RUB 15.0 thous. (monthly) - water supply (Mosvodokanal JSC);<br>RUB 185.0 thous. (monthly) - cleaning services (TekhnoServis LLC);<br>RUB 8.4 thous. (monthly) - removal of bulky waste (Kontinental-Servis LLC);<br>RUB 13.0 thous. (monthly) - sewer maintenance (Engineering Service LLC);<br>RUB 98.9 thous. (monthly) - maintenance of the premises (POLLARS Trust Company LLC);<br>RUB 153.0 thous. (monthly) - repair work in the server rooms (RedSis LLC);<br>RUB 743.6 thous. (February 2018) - support of the utility infrastructure and server rooms (RedSis LLC);<br><br>RUB 105.0 thous. (February 2018) - servicing of diesel generator blocks (not specified);<br>1 Lomonosova, 166/168 Michurina, Saratov:<br>RUB 450.0 thous. (January - March 2018) - heating (T Plus Public Joint Stock Company);<br>6A Belomorskaya; 11 Derbenevskaya Quay, Moscow:<br>RUB 6.4 thous. (January 2018), RUB 5.2 thous. (February 2018) - arrears for water supply (DEZ Levoberezhnyi LLC);<br>RUB 16.0 thous. (February 2018) - recycling of luminescent lamps (Ekotrom Scientific Production Company LLC);<br>RUB 39.5 thous. (January 2018), RUB 19.8 thous. (February - March 2018) - reimbursement of cleaning costs for the premises located at 57/4 Lesnaya St.(120 sq. m) (Deposit Insurance Agency State Corporation);<br>RUB 40.0 thous. (January 2018), RUB 20.0 thous. (February - March 2018) - reimbursement of costs for utilities for the premises located at 57/4 Lesnaya St.(120 sq. m) (Deposit Insurance Agency State Corporation); |
| | | | | | RUB 200 thous. (January 2018) - arrears for on-site security (not specified); |

| | | | | | |
|---|---|---|---|---|---|
| Security costs | 1,679.1 | 1,364.0 | 1,364.0 | 4,407.1 | Saint Petersburg:<br>RUB   165.0 thous. (monthly) - security services (Sprint-Okhrana Security Company LLC);<br>6A Belomorskaya; 11 Derbenevskaya Quay, Moscow:<br>RUB    37.3 thous. (monthly) - security services (MIG-2003 Private Security Company LLC);<br>RUB    20.3 thous. (monthly) - maintenance of fire alarm systems (TBIS-M LLC);<br>RUB   116.3 thous. (monthly) - maintenance of video surveillance systems (SBIKS LLC);<br>RUB    10.0 thous. (monthly) - safeguarding monetary funds during transit (not specified);<br>RUB    15.1 thous. (monthly) - servicing of the fire extinguishing system (Eridan LLC);<br>RUB 11,000.0 thous. (January 2018), RUB 1000.0 thous. (February - March 2018) - security services (Viking Private Security Company LLC);<br>RUB    15.1 thous. (monthly) - servicing of the fire extinguishing system (BiS01 LLC); |
| Other costs | 452.5 | 160.0 | 160.0 | 772.5 | RUB 10.0 thous. (monthly) - housekeeping costs (not specified);<br>RUB 150.0 thous. (monthly) - office equipment maintenance (not specified);<br>RUB 292.5 thous. (January 2018) - No. 3285122-A power supply module for the server room (USD 3,8 thous. + VAT) (RedSis LLC); |
| Property valuation costs | 250.0 | 0.0 | 0.0 | 250.0 | RUB 250.0 thous. (January 2018) - bank property valuation (Business-KRUG Consulting Group JSC); |
| Property sales costs | 0.0 | 18.5 | 0.0 | 18.5 | RUB 0,0 thous. (January 2018) - payment for the services of the electronic platform operator (Saturn LLC);<br>RUB 0,0 thous. (January 2018) - electronic platform operator (Auction Tender Center LLC);<br>RUB 0,0 thous. (January 2018) - electronic platform operator (Sales Center LLC);<br>RUB 0,0 thous. (January 2018) - electronic platform operator (Unified Trading Platform Closed Joint Stock Company);<br>RUB 18.5 thous. (February 2018) - auction organizing and coordination (Sberbank - Automatic Auction System Closed Joint Stock Company); |
| Transportation costs | 2,043.0 | 43.0 | 43.0 | 2,129.0 | RUB 2000.0 thous. (January 2018) - transporting of bank property (not specified);<br>RUB 23.0 thous. (monthly) - car rental (N.G. Korovin);<br>RUB 20.0 thous. (monthly) - maintenance, spare parts, reimbursement of employees' transit fare (not specified); |
| Information publication costs | 682.9 | 512.9 | 512.9 | 1,708.7 | RUB 170.0 thous. (January 2018) - costs of publishing notifications about the progress of the work of the bankruptcy trustee (Deposit Insurance Agency State Corporation);<br>RUB 500.0 thous. (January - March 2018) - costs of publishing notifications about auctions (Deposit Insurance Agency State Corporation);<br>RUB 12.9 thous. (monthly) - reimbursement of the Deposit Insurance Agency's costs for inclusion of the bankruptcy information in the Unified Federal Register (Deposit Insurance Agency State Corporation); |
| Business travel costs | 0.0 | 0.0 | 0.0 | 0.0 | |
| Postal, telegraph, telephone and office costs | 1.950.9 | 1,890.9 | 1,450.9 | 5,292.7 | RUB 500.0 thous. (January 2018) - postal services and repayment of arrears for communication services (not specified);<br><br>RUB 850.0 thous. (monthly) - postal services (Russian Post Federal State Unitary Enterprise);<br>RUB 250.0 thous. (monthly) - communication services (VympelKom Public Joint Stock Company);<br>RUB 144.7 thous. (monthly) - Internet (Ekvant LLC);<br>RUB 36.2 thous. (monthly) - communication channel (Moscow Telecommunications Corporation LLC);<br>RUB 100.0 thous. (monthly) - office expenses (not specified);<br>RUB 70.0 thous. (monthly) - reimbursement of postal expenses (Deposit Insurance Agency State Corporation);<br>RUB 440.0 thous. (February 2018) - sending text messages to borrowers (not specified); |
| Settlement transaction costs | 320.0 | 310.0 | 310.0 | 940.0 | RUB 10.0 thous. (January 2018) - settlement transaction costs (not specified);<br><br>RUB 90.0 thous. (monthly) - commission on settlement transactions (Rossiyskiy Kapital Joint Stock Commercial Bank Public Joint Stock Company);<br>RUB 50.0 thous. (monthly) - commission on settlement transactions (TRANSKAPITALBANK Public Joint Stock Company);<br>RUB 60.0 thous. (monthly) - commission on settlement transactions (Sovkombank Closed Joint Stock Company);<br>RUB 110.0 thous. (monthly) - commission on settlement transactions (PAYMENT CENTER Non-bank Settlement Credit Organization LLC); |
| Miscellaneous costs | 1,504.7 | 261.2 | 261.2 | 2,027.1 | RUB 200.0 thous. (monthly) - unforeseen expenses (not specified);<br>RUB 7,5 thous. (January 2018) - maintenance of the shareholder registry (R.O.S.T. Registrar JSC);<br>RUB 4,0 thous. (monthly) - depositary services (National Settlement Depositary Non-bank Credit Organization Closed Joint Stock Company);<br>RUB 43.2 thous. (January 2018), RUB 7.2 thous. (February - March 2018) – Evroclear account management (Vnesheconombank);<br>RUB 1200 thous. (January 2018) - storage of own securities (Vnesheconombank);<br>RUB 50.0 thous. (monthly) - translation services (Prof Lingua LLC); |

Приложение 3 к протоколу заседания комитета кредиторов АКБ "Пробизнесбанк" (ОАО)

46

Утверждаю
Представитель конкурсного управляющего
АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)
_____ Белик В.Ф.
16.06.2017

**Смета планируемых расходов (затрат) на проведение мероприятий конкурсного производства**
**АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)**
**на 2 квартал 2017 года**

(тыс.руб.)

| № п/п | Перечень расходов и затрат | План | | | | Обоснование расходов и затрат |
|---|---|---|---|---|---|---|
| | | апрель | май | июнь | Итого | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| I | Расходы на функционирование финансовой организации (всего), в том числе: | 180 718,9 | 67 536,8 | 91 611,5 | 339 867,2 | |
| 1.1 | Заработная плата и компенсации работникам | 14 625,7 | 12 078,8 | 19 385,7 | 46 090,2 | 5997,3 т.р. (апрель 2017), 3440,4 т.р. (май 2017), 10747,3 т.р. (июнь 2017) - зарплата, выходные пособия, компенсационные выплаты (бывшие работники банка); 8628,4 т.р. (апрель 2017), 8638,4 т.р. (май - июнь 2017) - зарплата на сопровождение КП (работники, сопровождающие КП); |
| 1.2 | Начисления на заработную плату | 2 605,8 | 2 608,8 | 2 608,8 | 7 823,4 | 2605,8 т.р. (апрель 2017), 2608,8 т.р. (май - июнь 2017) - страховые взносы (30%) и обязательное соц. страхование от несчастных случаев на произв-ве (0,2%) (КП) (государственные внебюджетные фонды); |
| 1.3 | Расходы на совершение расчетных операций | 425,0 | 415,0 | 415,0 | 1 255,0 | 10,0 т.р. (апрель 2017) - расходы на совершение расчетных операций (не определен); 110,0 т.р. (апрель - июнь 2017) - комиссия за расчетные операции (ПАО АКБ "Российский Капитал"); 50,0 т.р. (ежемесячно) - комиссия за расчетные операции (ПАО "ТРАНСКАПИТАЛБАНК"); 60,0 т.р. (ежемесячно) - комиссия за расчетные операции (ЗАО "Совкомбанк"); 150,0 т.р. (июнь 2017) - комиссия за расчетные операции (РНКО "ПЛАТЕЖНЫЙ ЦЕНТР" (ООО)); 45,0 т.р. (ежемесячно) - комиссия за расчетные операции (Банк ВТБ (ПАО)); |
| 1.4 | Почтовые, телеграфные, телефонные расходы | 3 162,1 | 1 738,2 | 1 738,2 | 6 638,5 | 102,6 т.р. (апрель 2017) - за услуги связи (АО "Уфанет"); 200,0 т.р. (апрель 2017) - за услуги связи (ПАО "Мобильные ТелеСистемы"); 600,0 т.р. (апрель 2017) - за услуги связи (ПАО "Ростелеком"); 21,3 т.р. (апрель 2017) - возмещение платежей за услуги связи (ПАО "БИНБАНК"); 150,0 т.р. (ежемесячно) - возмещение почтовых расходов (ГК АСВ); 900,0 т.р. (ежемесячно) - за услуги связи (ПАО "ВымпелКом"); 97,0 т.р. (ежемесячно) - за интернет (ООО "Эквант"); 500,0 т.р. (апрель 2017) - почтовые услуги и оплата задолженности за услуги связи (не определен); 500,0 т.р. (ежемесячно) - почтовые услуги (ФГУП "Почта России"); 55,0 т.р. (ежемесячно) - канал ЦТО-ЦОД (ПАО "ТТК"); 36,2 т.р. (ежемесячно) - канал связи (ООО "Московская телекоммуникационная корпорация"); |
| 1.5 | Канцелярские расходы | 100,0 | 100,0 | 100,0 | 300,0 | 100,0 т.р. (апрель - июнь 2017) - канцелярские расходы (не определен); |
| | | | | | | 1056,6 т.р. (апрель 2017) - возмещение расходов на комм.услуги (ПАО "БИНБАНК"); Москва, Белорусская, 9А, Дербеневская наб.11: 1100,0 т.р. (ежемесячно) - за электроэнергию (ПАО "Мосэнергосбыт"); 30,0 т.р. (апрель - июнь 2017) - за теплоэнергию (Филиал №11 ПАО "МОЭК"); 15,0 т.р. (ежемесячно) - за водоснабжение (ООО "ДЕЗ Левобережный"); 60,0 т.р. (ежемесячно) - Услуги по эксплуатации и обслуживанию крышной котельной (ООО "СК-Монтаж"); 185,0 т.р. (ежемесячно) - уборка помещения (ООО "Сити Резерв"); 8,4 т.р. (ежемесячно) - вывоз КГМ (ООО "Континенталь-Сервис"); 13,0 т.р. (ежемесячно) - обслуживание-канализации (ООО "Инженерный сервис"); Пушкино, Кирова д.17: 10,0 т.р. (ежемесячно) - газ (ГУП МО Мособлгаз); Саратов, Лобачевского, д. 1: 30,0 т.р. (ежемесячно) - за водоснабжение (МУПП "Саратовводоканал"); 100,6 т.р. (ежемесячно) - за уборку помещения (ООО "Лег"); 30,0 т.р. (апрель 2017) Тех. обслуживание наземного и подземного газ. оборудования (ОАО "Саратовгаз"); 70,0 т.р. (ежемесячно) - газ для котельной (ООО "Газпром межрегионгаз Саратов"); |

1

| 1.6 | Содержание зданий и сооружений | 3 527,0 | 2 809,0 | 2 120,4 | 8 456,4 | 12,1 т.р. (ежемесячно) - вывоз ТБО (ООО "СпецАвтоТранс"); 300,0 т.р. (ежемесячно) - электроэнергия (ПАО "Саратовэнерго"); 15,0 т.р. (июнь 2017) - обслуживание бесперебойного питания в серверной (ООО Телеформ -С"); Тюмень.: 5,0 т.р. (ежемесячно) - Коммунал по собственности Тюмень пр. Заречный.6 (ООО "Благо"); С-Петербург.: 75,0 т.р. (апрель 2017) - Коммунальные платежи по собственности С-Петербург, ул. Восстания, 49А (ТСЖ "Эгоист"); Ивановская обл: 2,0 т.р. (ежемесячно) - Холодное водоснабжение г. Вичуга 50 лет Октября д.23 (МУП "Городской водопровод"); 10,0 т.р. (ежемесячно) - ком.платежи (ОАО Ивановская городская теплосбытовая компания); 5,0 т.р. (ежемесячно) - ком.платежи (ООО Ивановэнергосбыт); г. Ростов-на-Дону.: 23,0 т.р. (ежемесячно) - оплата ком услуг и взносов на кап.ремонт (ТСЖ «Горького, 123); Москва: 96,3 т.р. (ежемесячно) - содержание помещения: Дербеневская наб.11 (ООО "ПОЛЛАРС УК"); 300,0 т.р. (апрель 2017) - оплата задолженности по эксплуатации зданий и сооружений арендованных и находящихся в собственности Банка и хозяйственные расходы (не определен); 743,6 т.р. (май 2017) - поддержка инженерной инфраструктуры и серверных помещений (ООО "РедСис"); 40,0 т.р. (июнь 2017) - обслуживание щитовых (ООО "Элтеком-Инжениринг"); |
| 1.7 | Расходы по охране | 2 020,1 | 1 306,7 | 1 306,7 | 4 633,5 | 200,0 т.р. (апрель 2017) - задолженность за охрану объектов (не определен); 800,0 т.р. за услуги охраны (ООО ЧОП "Викинг"); 100,0 т.р. (апрель 2017) - за услуги охраны (ФГУП "Охрана" МВД РФ); 348,3 т.р. (апрель 2017) - возмещение платежей за охранные услуги (ПАО "БИНБАНК"); 37,3 т.р. (ежемесячно) - за услуги охраны (ООО ЧОО "МИГ-2003"); 50,0 т.р. (апрель 2017) - за услуги охраны (ФГКУ УВО МВД); 12,0 т.р. (ежемесячно) - услуги по ТО систем ОПС, АП, видеонаблюдения контроля и управления доступом (ООО ПФ "СТК"); 10,2 т.р. (ежемесячно) - охрана помещения (ООО ЧОО "Магнум"); 60,9 т.р. (ежемесячно) - охрана помещения (ООО ЧОО "РУСЬ-САРАТОВ"); 5,0 т.р. (ежемесячно) - ТО ОПС (ООО "ТБиС-ЭМ"); 165,0 т.р. (ежемесячно) - охранные услуги (ООО ЧОО "Сприит-Охрана"); 116,3 т.р. (ежемесячно) - ТО системы видеонаблюдения (ООО "СБиКС"); 15,1 т.р. (апрель 2017) - обслуживание системы пожаротушения (ООО "Эридан"); 100,0 т.р. (ежемесячно) - оплата услуг за сопровождение денежных средств (не определен); |
| 1.8 | Расходы на служебные командировки | 150,0 | 0,0 | 0,0 | 150,0 | 150,0 т.р. (апрель 2017) - командировочные расходы (не определен); |
| 1.9 | Уплаченная госпошлина | 300,0 | 17 300,0 | 300,0 | 17 900,0 | 300,0 т.р. (ежемесячно) - оплата госпошлины (УФК); 17000,0 т.р. (май 2017) - авансирование средств на оплату госпошлины (МКА "Каюрум"); |
| 1.10 | Транспортные расходы | 1 623,0 | 123,0 | 123,0 | 1 869,0 | 1500,0 т.р. (апрель 2017) - перевозка имущества банка (ООО "Автотранссервис"); 80,0 т.р. (ежемесячно) - за содержание автотранспорта (ГСМ) (ООО "Магистраль-Карт"); 20,0 т.р. (ежемесячно) - ТО, зап.части, возмещение расходов на проездные билеты работникам (не определен); 23,0 т.р. (ежемесячно) - аренда а/м (Коровий Н.Г.); |
| 1.11 | Арендная плата | 5 444,5 | 4 002,6 | 8 140,1 | 17 587,2 | 500,0 т.р. (апрель 2017) - задолженность пр арендной плате (не определен); 394,7 т.р. (июнь 2017) - аренда недвижимого имущества (УФК,пло г. Москве (Департамент городского имущества города Москвы)); 3742,8 т.р. (июнь 2017) - задолженность по аренде нежилого помещения за период с 01.09.2015 по 07.02.2016 (ООО "Лойнстер-Инг"); 426,0 т.р. (ежемесячно) - за аренде имущества (ИП Пащенко Ю.В.); 2831,5 т.р. (ежемесячно) - аренда недвижимого имущества (ЗАО "МОСМЕК"); 174,2 т.р. (ежемесячно) - хранение коробов (АО АКБ ЭКСПРЕСС-ВОЛГА"); 140,0 т.р. (ежемесячно) - хранение имущества (ИП Ермилов В.Л.); 49,8 т.р. (апрель 2017), 24,9 т.р (май - июнь 2017) - хранение имущества (ИП Алюкин А.Ю.); 87,0 т.р. (ежемесячно) - хранение имущества (ИП Медведев); 1196,2 т.р. (апрель 2017), 299,0 т.р. (май - июнь 2017) - аренда склада в Липецке (ООО «БизСк»); 4080 т.р. (апрель 2017), 20,0 т.р.(май - июнь 2017) - хранение автомобилей (ИП Пащенко Ю.В.); |

| | | | | | |
|---|---|---|---|---|---|
| 1.12 | Судебные издержки и расходы по арбитражным делам, связанным с деятельностью финансовой организации, ликвидацией финансовой организации | 140 360,0 | 21 684,2 | 52 453,1 | 214 497,3 | 25500,0 т.р. (апрель 2017), 8500,0 т.р. (май - июнь 2017) - оплата юридических услуг (МКА "Кворум");<br>280,0 т.р. (ежемесячно) - нотариальные расходы (Федорченко А В, Савельев А Е);<br>1050,0 т.р. (апрель 2017), 1700,0 т.р. (май - июнь 2017) - авансирование средств на оплату почтовых услуг (МКА "Кворум");<br>30,0 т.р. (ежемесячно) - судебные расходы (не определен);<br>200,0 т.р. (ежемесячно) - возмещение дополнительных расходов (оценка, судебная экспертиза) (МКА "Кворум");<br>500,0 т.р. (ежемесячно) - возмещение дополнительных расходов (командировочные) (МКА "Кворум");<br>1500,0 т.р. (ежемесячно) - сбор доказательств о причастности руководства банка к банкротству (Адвокат Павлов А.А.),<br>3302,8 т.р. (апрель 2017), 3700,0 т.р. (май 2017), 6230,0 т.р. (июнь 2017) - расходы на привлечение юр.консультантов в иностранной юрисдикции включая НДС (не определен);<br>107997,2 т.р. (апрель 2017), 5274,2 т.р. (май 2017), 33513,1 т.р. (июнь 2017) - оплата дополнительного вознаграждения за возврат активов (МКА "Кворум"); |
| 1.13 | Расходы по публикации информации | 640,0 | 450,0 | 0,0 | 1 090,0 | 170,0 т.р. (апрель 2017) - расходы за публикацию сообщений в ходе КУ (ГК АСВ);<br>20,0 т.р. (апрель 2017) - возмещение расходов Гк АСВ за включение в Единый федеральный реестр сведений о банкротстве (ГК АСВ);<br>450,0 т.р. (апрель - май 2017) - публикация о результатах оценки и торгах имуществом банка (ГК АСВ); |
| 1.14 | Расходы по аудиторским проверкам/актуарному оцениванию | 0,0 | 0,0 | 0,0 | 0,0 | |
| 1.15 | Расходы по экспертизе документов и размещению архивов | 0,0 | 0,0 | 0,0 | 0,0 | |
| 1.16 | Расходы по оценке имущества | 250,0 | 0,0 | 0,0 | 250,0 | 250,0 т.р.(апрель 2017) - оценка имущества банка (АО Консалтинговая группа "Бизнес-КРУГ"); |
| 1.17 | Расходы по продаже имущества | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 т.р. (апрель 2017) - оплата услуг оператора электронной площадки (ЗАО "Объединенная Торговая Площадка");<br>0,0 т.р. (апрель 2017) - Оператор электронной площадки (ООО "Центр реализации");<br>0,0 т.р. (апрель 2017) - Оператор электронной площадки (ООО "Аукционный тендерный центр"); |
| 1.18 | Расходы на информационные, маркетинговые и посреднические услуги | 4 439,8 | 1 874,6 | 1 874,6 | 8 189,0 | 150,0 т.р. (апрель 2017) - информационные услуги (не определен);<br>2710,0 т.р. (апрель 2017), 1360,0 т.р. (май - июнь 2017) - оплата бухгалтерских услуг (ООО ОФС);<br>250,0 т.р. (апрель 2017) - оплата инфосопровождения ПО (ООО "Диасофт");<br>600,0 т.р. (апрель 2017), 150,0 т.р. (май - июнь 2017) - Изучение техники, восстановление данных (ООО "КТА");<br>1,2 т.р. (ежемесячно) - агентское вознаграждение (АО АКБ "Экспресс-Волга");<br>1,8 т.р. (апрель 2017) - обслуживание IP-адресов (ООО "РосНИИРос");<br>726,8 т.р. (апрель 2017), 363,4 т.р. (май - июнь 2017) - поддержка ПО (ЗАО "Информационные системы Джет"); |
| 1.19 | Эксплуатационные расходы | 100,0 | 100,0 | 100,0 | 300,0 | 100,0 т.р. (ежемесячно) - содержание оргтехники (не определен); |
| 1.20 | Прочие расходы | 945,9 | 945,9 | 945,9 | 2 837,7 | 350,0 т.р. (ежемесячно) - непредвиденные расходы (не определен);<br>195,9 т.р. (ежемесячно) - за депозитарные услуги (НКО ЗАО НРД);<br>300,0 т.р. (ежемесячно) - переводческие услуги (ООО "Проф-Лингва");<br>100,0 т.р. (ежемесячно) - переводческие услуги (ООО "Трактат"); |

3

Приложение к пункту 4 повестки дня заседания
комитета кредиторов ОАО АКБ
«Пробизнесбанка»

Утвержда[...]
Председатель конкурсного управляющего
АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)
_____ / Баднин В.Ф.
07.08.2017

61

## Смета текущих расходов (затрат) на проведение мероприятий конкурсного производства
### АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)
#### на 3 квартал 2017 года.

(тыс.руб.)

| № п/п | Перечень расходов и затрат | План | | | | Обоснование расходов и затрат |
|---|---|---|---|---|---|---|
| | | июль | август | сентябрь | Итого | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 1 | Расходы на функционирование финансовой организации (всего), в том числе: | 94 164,8 | 95 021,8 | 55 681,5 | 244 868,1 | |
| 1.1 | Заработная плата и компенсации работникам | 12 031,4 | 10 944,5 | 10 891,2 | 33 867,1 | 430,2 т.р. (июль 2017), 488,2 т.р. (август 2017), 435,0 т.р. (сентябрь 2017) - зарплата, выходные пособия, компенсационные выплаты (бывшие работники банка);<br><br>5638,4 т.р. (ежемесячно) - зарплата на сопровождение КП (работники, сопровождающие КП); 4962,8 т.р. (июль 2017), 4817,8 т.р. (август 2017) - Зарплата (работники Банка); 1000,0 т.р. (июль 2017) - взыскание на основании ИЛ по инкассовому поручению (Абрамова Л.Ю.). |
| 1.2 | Начисления на заработную плату | 3 156,3 | 3 126,1 | 3 142,7 | 9 425,1 | 3156,3 т.р. (июль 2017), 3126,1 т.р. (август 2017), 3142,7 т.р. (сентябрь 2017), страховые взносы (30%) и обязательное соц. страхование от несчастных случаев на произв-ве (0,2%) (КП) (государственные внебюджетные фонды). |
| 1.3 | Расходы на совершение расчетных операций | 380,0 | 370,0 | 370,0 | 1 120,0 | 10,0 т.р. (июль 2017) - расходы на совершение расчетных операций (не определен);<br><br>110,0 т.р. (июль - сентябрь 2017) - комиссия за расчетные операции (ПАО АКБ "Российский Капитал"); 50,0 т.р. (ежемесячно) - комиссия за расчетные операции (ПАО "ТРАНСКАПИТАЛБАНК"); 60,0 т.р. (ежемесячно) - комиссия за расчетные операции (ЗАО "Севвострбанк"); 150,0 т.р. (июль - сентябрь 2017) - комиссия за расчетные операции (РНКО "ПЛАТЕЖНЫЙ ЦЕНТР" (ООО)); |
| 1.4 | Почтовые, телеграфные, телефонные расходы | 3 400,9 | 1 900,9 | 1 900,9 | 7 202,7 | 1000,0 т.р. (июль 2017) - задолженность за услуги связи (ПАО "Ростелеком"); 500,0 т.р. (июль 2017) - почтовые услуги и оплата задолженности за услуги связи (не определен);<br><br>70,0 т.р. (ежемесячно) - возмещение почтовых расходов (ГК АСВ); 300,0 т.р. (ежемесячно) - за услуги связи (ПАО "ВымпелКом"); 144,7 т.р. (ежемесячно) - за интернет (ООО "Эквант"); 1350,0 т.р. (ежемесячно) - почтовые услуги (ФГУП "Почта России"); 36,2 т.р. (ежемесячно) - канал связи (ОАО "Московская телекоммуникационная корпорация"); |
| 1.5 | Канцелярские расходы | 100,0 | 100,0 | 100,0 | 300,0 | 100,0 т.р. (июль - сентябрь 2017) - канцелярские расходы (не определен); |
| | | | | | | 300,0 т.р. (июль 2017) - оплата задолженности по эксплуатации зданий и сооружений, арендованных и находящихся в собственности Банка и хозяйственные расходы (не определен);<br><br>Москва, Беломорская, 6А; Дербеневская наб.11; 885,8 т.р. (июль 2017), 250,0 т.р.(август - сентябрь 2017) - за электроэнергию (ПАО "Мосэнергосбыт"); 50,0 т.р. (июль - сентябрь 2017) - за теплоэнергию (Филиал №11 ПАО "МОЭК"); 15,0 т.р. (ежемесячно) - за водоснабжение (ООО "ДЕЗ Левобережный"); 50,0 т.р. (ежемесячно) - Услуги по эксплуатации инженерных систем (ООО "СК-Монтаж"); 185,0 т.р. (ежемесячно) - уборка помещения (ООО "ТелекСервис"); 8,4 т.р. (ежемесячно) - вывоз КГМ (ООО "Контивенталь-Сервис"); 13,0 т.р. (ежемесячно) - обслуживание кондиционеров (ООО "Климатизинг айсберг"); Пушкино, Кирова д.17; 5,0 т.р. (ежемесячно) - электроэнергия (ПАО "Мосэнергосбыт"); Саратов, Ламарджанка, д.1 30,0 т.р. (ежемесячно) - за водоснабжение (МУПП "Саратовводоканал"); 100,6 т.р. (ежемесячно) - за уборку помещения (ООО "Зет"); 10,0 т.р. (ежемесячно) - газ для котельной (ООО "Газпром межрегионгаз Саратов"); 12,1 т.р. (ежемесячно) - вывоз ТБО (ООО "СпецСтройТранс"); |

| 1.6 | Содержание зданий и сооружений | 3 031,8 | 3 005,8 | 1 895,4 | 7 933,0 | 300,0 т.р. (ежемесячно) - электроэнергия (ПАО "Саратовэнерго");<br>30,0 т.р. (сентябрь 2017) - Тех. обслуживание наземного и подземного газ. оборудования (ОАО "Саратовгаз");<br>15,0 т.р. (сентябрь 2017) - обслуживание бесперебойного питания в серверной (ООО Телефоры "С");<br>г.Тюмень 50 тыс (ежемесячно) - Коммунал по собственности Тюмень пр. Заречный б (ООО "Благо");<br>Панинская ул.д.30,0 т.р. (ежемесячно) - коммунальн (ОАО Ивановская городская теплосбытовая компания);<br>г. Ростовская Дон г.2370 т.р. (ежемесячно) - оплата ком услуг и взносов на кап ремонт (ТСЖ "Горького, 123);<br>Москва: 96,0 т.р. (июль 2017) - содержание помещения Дербеневская наб.11 (ООО "ПОЛЛАРС УК");<br>Поволжье: 9,0 т.р. (июль 2017) - электроэнергия (ПАО "ТНС энерго Воронеж");<br>149,4 т.р. (июль 2017) - заделка проемов в собственном здании в г.Родники Ивановской области (МКП МУ "Родниковское городское поселение Родниковского муниципального района Ивановской области");<br>714,2 т.р. (июль 2017) - задолженность за уборку помещение (ИП Муратова В Н);<br><br>743/6 т.р. (август 2017) - поддержка инженерной инфраструктуры и серверных помещений (ООО "РедСис");<br>Москва, Ленинградский проект 29 корп.1: 70,0 т.р. (август 2017), 27,0 т.д. (сентябрь 2017) - коммунальные услуги (ООО "Юниверсинг");<br>206,5 т.р. (август 2017) - аварийно-восстановительные работы замена неисправных лепных (2 инженера; 5 рабочих дней) (ООО "РедСис");<br>167,0 т.р. (август 2017) - укрытие аварийного фасада здания защитной сеткой (ИП Шеталиц А П.). |
| 1.7 | Расходы по охране | 1 335,2 | 1 040,1 | 1 140,1 | 3 635,4 | 200,0 т.р. (июль 2017) - задолженность за охрану объектов (не определен);<br>700,0 т.р. (ежемесячно) - за услуги охраны (ООО ЧОП "Пингин");<br><br>37,3 т.р. (ежемесячно) - за услуги охраны (ООО ЧОО "МНГ-2003");<br>10,2 т.р.(ежемесячно) - охрана помещения (ООО ЧОО "Магнум);<br>60,9 т.р. (ежемесячно) - охрана помещения (ООО ЧОО "РУСЬ-САРАТОВ");<br>21,3 т.р. (ежемесячно) - ТО ОПС (ООО "ТвинСЭМ");<br>165,0 т.р. (ежемесячно) - охранные услуги(ООО "ООО "Сприит-Охрана");<br>116,3 т.р. (ежемесячно) - ТО системы видеонаблюдения (ООО "СЪкКС");<br>30,2 т.р.(июль 2017), 15,1 т.р. (август - сентябрь 2017) - обслуживание системы пожаротушения (ООО "Эрлан");<br>10,0 т.р. (ежемесячно) - оплата услуг за сопровождение денежных средств (не определен). |
| 1.8 | Расходы на служебные командировки | 150,0 | 0,0 | 0,0 | 150,0 | 150,0 т.р. (июль 2017) - командировочные расходы (не определен). |
| 1.9 | Уплаченная госпошлина | 17 000,0 | 17 000,0 | 17 000,0 | 51 000,0 | 17000,0 т.р. (ежемесячно) - оплата госпошлины (УФК); |
| 1.10 | Транспортные расходы | 437,4 | 2 043,0 | 43,0 | 2 523,4 | 394,4 т.р. (июль 2017) - перевозка имущества банка (ООО "Автотрансервис");<br>20,0 т.р. (ежемесячно) - ТО, зап.части, возмещение расходов за проездные билеты работникам (не определен);<br>23,0 т.р. (ежемесячно) - аренда а/м (Коровин Л.Г.);<br>1000,0 т.р. (август 2017) - перевозка имущества банка (не определен); |
| 1.11 | Арендная плата | 8 070,3 | 4 002,6 | 4 397,3 | 16 470,2 | 300,0 т.р. (июль 2017) - задолженность по арендной плате (не определен);<br>394,7 т.р. (сентябрь 2017) - аренда недвижимого имущества (УФК по г. Москве (Департамент городского имущества города Москвы));<br><br>2831,5 т.р. (ежемесячно) - аренда недвижимого имущества (ЗАО "МОСМЕК");<br>174,2 т.р. (ежемесячно) - хранение коробов (АО АКБ "ЭКСПРЕСС-ВОЛГА");<br>140,0 т.р. (ежемесячно) - хранение имущества (ИП Брычков В.А.);<br>49,8 т.р. (июль 2017), 24,9 т.р. (август - сентябрь 2017) - хранение имущества (ИП Алякин А.Ю.);<br>87,0 т.р. (ежемесячно) - хранение имущества (ИП Медведев);<br>299,0 т.р. (ежемесячно) - аренда склада в Липецке (ООО "БарС");<br>446,0 т.р. (ежемесячно) - за хранение имущества и а/м (ИП Пашенко Ю.В.);<br>3742,8 т.р. (июль 2017) - задолженность по аренде нежилого помещения за период с 01.09.2015 по 07.02.2016 (ООО "Логистик-азия"); |

52

3

| № | Наименование | | | | Примечание |
|---|---|---|---|---|---|
| 112 | Судебные издержки и расходы по арбитражным делам, связанным с деятельностью финансовой организации, ликвидацией финансовой организации | 37 938,9 | 47 528,3 | 12 180,0 | 97 647,2 | 17000,0 т.р. (июль 2017), 8500,0 т.р. (август - сентябрь 2017) - оплата юридических услуг (МКА "Кворум");<br>280,0 т.р. (ежемесячно) - нотариальные расходы (Федорченко А В, Савельев А Е);<br>850,0 т.р. (ежемесячно) - авансирование средств на оплату почтовых услуг (МКА "Кворум");<br>100,0 т.р. (ежемесячно) - судебные расходы (не определен);<br>200,0 т.р. (ежемесячно) - возмещение дополнительных расходов.(оценка, судебная экспертиза) (МКА "Кворум");<br>1800,0 т.р. (июль 2017) - судебные расходы по привлечению компании-нерезидента для взыскания активов зарубежом (с НДС) (CMS);<br>750,0 т.р. (июль - август 2017) - судебные расходы по привлечению компании-нерезидента для взыскания активов зарубежом (с НДС) (VISCHER AG);<br>1500,0 т.р. (июль 2017) - сбор доказательств о причастности руководства банка к банкротству (Адвокат Павлов А.А.);<br>6200,0 т.р. (июль 2017) - расходы на привлечение юр.консультантов в иностранной юрисдикции включая НДС (не определен);<br><br>250,0 т.р. (ежемесячно) - возмещение дополнительных расходов (переводческие услуги) (МКА "Кворум");<br>17000,0 т.р. (август 2017) - судебные расходы по привлечению компании-нерезидента для взыскания активов зарубежом (с НДС) (Olswang);<br>7526,6 т.р. (июль 2017), 17502,1 т.р. (август 2017) - оплата дополнительного вознаграждения за возврат активов (МКА "Кворум");<br>1216,8 т.р. (июль 2017), 596,2 т.р. (август 2017), 500,0 т.р. (сентябрь 2017) - возмещение дополнительных расходов (командировочные) (МКА "Кворум");<br>265,5 т.р. (июль 2017) - представление интересов банка на территории Федеративной республики Германия (Spirit Legal LLP). |
| 113 | Расходы по публикации информации | 190,0 | 1 540,0 | 450,0 | 2 180,0 | 170,0 т.р. (июль 2017) - расходы за публикацию сообщений о ходе КУ (ГК АСВ);<br>20,0 т.р. (июль 2017) - возмещение расходов Гк АСВ за включение в Единый федеральный реестр сведений о банкротстве (ГК АСВ);<br>1090,0 т.р. (август 2017) - расходы за публикацию о торгах (ГК АСВ);<br>450,0 т.р. (август - сентябрь 2017) - публикация о результатах оценки и торгах имуществом банка (ГК АСВ); |
| 114 | Расходы по аудиторским проверкам/актуарному оцениванию | 0,0 | 0,0 | 0,0 | 0,0 | |
| 115 | Расходы по экспертизе документов и размещению архивов | 0,0 | 0,0 | 0,0 | 0,0 | |
| 116 | Расходы по оценке имущества | 250,0 | 0,0 | 0,0 | 250,0 | 250,0 т.р. (июль 2017) - оценка имущества банка (АО Консалтинговая группа "Бизнес-КРУГ"); |
| 117 | Расходы по продаже имущества | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 т.р. (июль 2017) - оплата услуг оператора электронной площадки (ЗАО "Объединенная Торговая Площадка");<br>0,0 т.р. (июль 2017) - Оператор электронной площадки (ООО "Центр реализации");<br>0,0 т.р. (июль 2017) - Оператор электронной площадки (ООО "Аукционный тендерный центр"); |
| 118 | Расходы на информационные, маркетинговые и посреднические услуги | 2 649,6 | 1 958,7 | 1 809,1 | 6 417,4 | 150,0 т.р. (июль 2017) - информационные услуги (не определен);<br><br>250,0 т.р. (июль 2017) - оплата по сопровождению ПО (ООО "Диасофт");<br>337,4 т.р. (июль 2017) - Лицензия на антивирус (Касперски);<br>2,5 т.р. (ежемесячно) - агентское вознаграждение (АО АКБ "Экспресс-Волга");<br>1,8 т.р. (июль 2017) - обслуживание IP-адресов (ООО "РосНИИРос");<br>1816,7 т.р. (июль 2017), 363,4 т.р. (август - сентябрь 2017) - поддержка ПО(ЗАО "Информационные системы Джет");<br>13360,0 т.р. (август - сентябрь 2017) - оплата бухгалтерских услуг (ООО ОФС);<br>92,5 т.р. (июль 2017), 234,1 т.р. (август 2017), 84,5 т.р. (сентябрь 2017) - возмещение расходов на лицензирование и сопровождение рабочих мест сотрудников, сопровождающих КП (ГК АСВ); |
| 119 | Эксплуатационные расходы | 2 730,5 | 150,0 | 150,0 | 3 030,5 | 150,0 т.р. (ежемесячно) - содержание оргтехники (не определен);<br>2288,0 т.р. (июль 2017) - покупка аккумуляторных батарей и вентиляторов для серверной (29,8 тыс. долларов США + НДС) (ООО «РедСис»);<br>292,5 т.р. (июль 2017) - модуль питания p/n 3285 (22-А для серверной (3,8 тыс. долларов США + НДС) (ООО «РедСис»); |
| 120 | Прочие расходы | 1 292,5 | 211,8 | 211,8 | 1 716,1 | 200,0 тур.(ежемесячно) - непредвиденные расходы (не определен);<br>4,0 т.р. (ежемесячно) - за депозитарные услуги (НКО ЗАО.НРД);<br>7,5 т.р. (июль 2017) - ведение реестра акционеров (АО "Регистратор Р.О.С.Т.");<br>13,4 т.р. (июль 2017), 7,8 т.р. (август - сентябрь 2017) - ведение счета Euroclear (Внешэкономбанк);<br>1057,8 т.р. (июль 2017) - хранение собственных ценных бумаг (Внешэкономбанк); |

Приложение к пункту 4 повестки дня заседания комитета
кредиторов ОАО АКБ «Пробизнесбанк»

Утверждено «ОТКРЫТОЕ
Председатель комитета кредиторов
АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ
АКЦИОНЕРНОЕ ОБЩЕСТВО)
_____ Хамчич М.

ОАО АКБ «Пробизнесбанк»

### Смета текущих расходов (затрат) на проведение мероприятий конкурсного производства
### АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)
### на 4 квартал 2017 года

(тыс.руб.)

| № | Перечень расходов и затрат | План | | | | Обоснование расходов и затрат |
|---|---|---|---|---|---|---|
| | | октябрь | ноябрь | декабрь | Итого | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| | Расходы на функционирование финансовой организации (всего), в том числе: | 121 087,3 | 70 000,0 | 77 799,3 | 268 886,6 | |
| | Заработная плата и компенсации работникам | 9 092,0 | 8 646,6 | 8 646,6 | 26 385,2 | 430,2 т.р. (октябрь 2017) - /1.1.2./ зарплата, выходные пособия, компенсационные выплаты (бывшие работники банка); 7535,7 т.р. (октябрь 2017), 7522,5 т.р. (ноябрь - декабрь 2017) - /1.1.3./ зарплата на сопровождение КП (работники, сопровождающие КП); 1126,1 т.р. (октябрь 2017), 1124,1 т.р. (ноябрь - декабрь 2017) - /1.4.4./ НДФЛ (УФК); |
| 2 | Начисления на заработную плату | 2 615,9 | 2 611,3 | 2 611,3 | 7 838,5 | 2615,9 т.р. (октябрь 2017), 2611,3 т.р. (ноябрь - декабрь 2017) - /1.2./ страховые взносы (30%) и обязательное соц. страхование от несчастных случаев на производстве (0,2%) (КП) (государственные внебюджетные фонды); |
| 3 | Расходы на совершение расчетных операций | 320,0 | 310,0 | 310,0 | 940,0 | 10,0 т.р. (октябрь 2017) - /1.13./ расходы на совершение расчетных операций (не определен); 90,0 т.р. (ежемесячно) - /1.13./ комиссии за расчетные операции (ПАО АКБ "Российский Капитал"); 50,0 т.р. (ежемесячно) - /1.13/ комиссии за расчетные операции (ПАО "ТРАНСКАПИТАЛБАНК"); 60,0 т.р. (ежемесячно) - /1.13/ комиссия за расчетные операции (ЗАО "СовкомБанк"); 110,0 т.р. (ежемесячно) - /1.13./ комиссии за расчетные операции (РНКО "ПЛАТЕЖНЫЙ ЦЕНТР" (ООО)); |
| | Почтовые, телеграфные, телефонные расходы | 1 750,9 | 1 690,9 | 1 250,9 | 4 692,7 | 500,0 т.р. (октябрь 2017) - /1.12./ почтовые услуги и оплата задолженностей за услуги связи (не определен); 70,0 т.р. (ежемесячно) - /1.12./ возмещение почтовых расходов (ГК АСВ); 750,0 т.р. (ежемесячно) - /1.12./ почтовые услуги (ФГУП "Почта России"); 250,0 т.р. (ежемесячно) - /1.12./ за услуги связи (ПАО "ВымпелКом"); 144,7 т.р. (ежемесячно) - /1.12./ за интернет (ООО "Эквант"); 36,2 т.р. (ежемесячно) - /1.12./ канал связи (ООО "Московская телекоммуникационная корпорация"); 440,0 т.р. (ноябрь 2017) - /1.12./ СМС рассылка заемщикам (не определен); |
| | Канцелярские расходы | 100,0 | 100,0 | 100,0 | 300,0 | 100,0 т.р. (октябрь - декабрь 2017) - /1.12./ канцелярские расходы (не определен); |
| | Содержание зданий и сооружений | 2 675,3 | 3 133,3 | 2 751,8 | 8 560,4 | 300,0 т.р. (октябрь 2017) - /1.6.2./ оплата задолженностей по эксплуатации зданий и сооружений арендованных и находящихся в собственности Банка (не определен); Москва, Беломорская, 6А: Дербеневская наб.11: 150,0 т.р. (октябрь - декабрь 2017) - /1.6.2/ за теплоэнергию (Филиал №11 ПАО "МОЭК"); 15,0 т.р. (ежемесячно) - /1.6.2/ за водоснабжение (ООО "ДЕЗ Левобережный")  185,0 т.р. (ежемесячно) - /1.6.2/ уборка помещения (ООО "ТехноСервис"); 8,4 т.р. (ежемесячно) - /1.6.2/ вывоз КГМ (ООО "Континенталь-Сервис"); 3,0 т.р. (ежемесячно) - /1.6.2/ обслуживание канализации (ООО "Инженерный сервис"); 98,9 т.р. (ежемесячно) - /1.6.2/ содержание помещения: Дербеневская наб.11 (ООО "ПОЛЛАРС УК"); 743,6 т.р. (ноябрь 2017) - /1.6.2/ поддержка инженерной инфраструктуры серверных помещений (ООО "РеалСис"); Пушкино, Кирова д.17: 5,0 т.р. (ежемесячно) - /1.6.2/ электроэнергия (ПАО "Мосэнергосбыт"); Ивановская обл.: 10,0 т.р. (ежемесячно) - /1.6.2/ ком.платежи (ОАО Ивановская городская теплосбытовая компания); Москва, Ломоносовский пр-кт 29 корп 1: 27,0 т.р. (ежемесячно) - /1.6.2/ коммунальные услуги (ООО "Юнисервис"); |

1

| | | | | |
|---|---|---|---|---|
| | | | | Саратов, Ломоносова, д. 1, Мичурина*166/168:<br>40,0 т.р. (ежемесячно) - /1.6.2./ за водоснабжение (МУПП "Саргорводоканал");<br>50,0 т.р. (ежемесячно) - /1.6.2./ Услуги по эксплуатации и обслуживанию кранной котельной (ООО "СК-Монтаж");<br>500,0 т.р. (ежемесячно) - /1.6.2./ электроэнергия (ПАО "Саратовэнерго");<br>150,0 т.р. (ежемесячно) - /1.6.2./ электроэнергия (ООО "СПГЭС");<br>70,0 т.р. (ежемесячно) - /1.6.2./ газ для котельной (ООО "Газпром межрегионгаз Саратов");<br>10,0 т.р. (ноябрь 2017) - /1.6.2./ вывоз ТБО (ООО "СпецАвтоТранс");<br>30,0 т.р. (декабрь 2017) - /1.6.2./ Тех. обслуживание котельного оборудования (ОАО "Саргазсервис");<br>13,5 т.р. (декабрь 2017) - /1.6.2./ обслуживание беспроводного интернета в серверной (ООО Телеформ -С");<br>Тюмень:<br>5,0 т.р. (ежемесячно) - /1.6.2./ Комунная по собственности Тюмень пр. Заречный, (ООО "Благо");<br>г. Ростов-на-Дону:<br>23,0 т.р. (ежемесячно) - /1.6.2./ оплата ком услуг и взносов на кап ремонт (ТСЖ "Горького (23");<br>Москва, Беломорская, 6А; Дербеневская наб.11: |
| | | | | 40,0 т.р. (декабрь 2017) - /1.6.2./ обслуживание щитовых (ООО "Энтеком-Инжиниринг");<br>10,0 т.р. /1.6.4./ хозяйственные расходы (не определен);<br>Москва, Беломорская, 6А; Дербеневская наб.11:<br>950,0 т.р. (ежемесячно) за электроэнергию (ПАО "Мосэнергосбыт");<br>Ивановская обл:<br>4,4 т.р. (ноябрь 2017), 1,5 т.р. (декабрь 2017) - /1.6.2./ взносы на капремонт (НО "Региональный ФКР многоквартирных домов Ивановской области");<br>290,0 т.р. (декабрь 2017) - /1.6.2./ заделка проемов в собственном здании в г.Родники Ивановской области (не определен);<br>Саратов, Ломоносова, д. 1, Мичурина 166/168:<br>115,0 т.р. (ежемесячно) - /1.6.2./ за уборку помещения (ООО "Эст");<br>150,0 т.р. (ежемесячно) - теплоэнергия (ПАО "Т Плюс"); |
| Расходы по охране | 1 547,0 | 2 530,3 | 2 569,0 | 6 646,3 | 200,0 т.р. (октябрь 2017) - /1.6.3./ задолженность за охрану объектов (не определен);<br><br>С-Петербург:<br>165,0 т.р. (ежемесячно) - /1.6.3./ охранные услуги (ООО "ОО "Спринт-Охрана");<br>Москва, Беломорская, 6А; Дербеневская наб.11:<br>37,3 т.р. (ежемесячно) - /1.6.3./ за услуги охраны (ООО ЧОО "МИГ-2003");<br>25,3 т.р. (ежемесячно) - /1.6.3./ ТО ОПС (ООО "ТБиС-ЭМ");<br>116,3 т.р. (ежемесячно) - /1.6.3./ ТО системы видеонаблюдения (ООО "СБиКС");<br>30,2 т.р. (октябрь 2017), 15,1 т.р. (ноябрь - декабрь 2017) - /1.6.3./ обслуживание системы пожаротушения (ООО "Эридан");<br>10,0 т.р. (ежемесячно) - /1.6.3./ оплата услуг за сопровождение денежных средств (не определен);<br>Саратов, Ломоносова, д. 1:<br>10,2 т.р. (октябрь 2017) - /1.6.3./ охрана помещения (ООО ЧОО "Магнум");<br>72,7 т.р. (октябрь 2017) - /1.6.3./ охрана помещения (ООО ЧОО "РУСЬ-САРАТОВ");<br>850,0 т.р. (октябрь 2017), 2161,3 т.р. (ноябрь 2017), 2200,0 т.р. (декабрь 2017) - /1.6.3./ за услуги охраны (ООО ЧОП "Викинг"). |
| Расходы на служебные командировки | 500,0 | 0,0 | 0,0 | 500,0 | 500,0 т.р. (октябрь 2017) - /1.11./ командировочные расходы (не определен); |
| Уплаченная госпошлина | 16 850,0 | 17 150,0 | 17 150,0 | 51 150,0 | 150,0 т.р. (ежемесячно) - /1.3.2./ оплата госпошлины (УФК);<br>16700,0 т.р. (октябрь 2017), 17000,0 т.р. (ноябрь - декабрь 2017) -/1.3.2./ авансирование госпошлины (МКА "Клоруз"); |
| Транспортные расходы | 2 043,0 | 43,0 | 43,0 | 2 129,0 | 2000,0 т.р. (октябрь 2017) - /1.9./ перевозка имущества банка (не определен);<br>20,0 т.р. (ежемесячно) - /1.9./ ТО, зап.части, возмещение расходов на проездные билеты работникам (не определен);<br>23,0 т.р. (ежемесячно) - /1.9./ аренда а/м (Коровин Н.Г.); |
| Арендная плата | 7 219,5 | 4 495,3 | 7 972,3 | 19 687,1 | 600,0 т.р. (октябрь - декабрь 2017) - /1.6.1./ задолженность по арендной плате (не определен);<br><br>174,2 т.р. (ежемесячно) - /1.6.1./ хранение коробов (АО АКБ "ЭКСПРЕСС-ВОЛГА");<br>140,0 т.р. (ежемесячно) - /1.6.1./ хранение имущества (ИП Ермаков В.А.);<br>24,9 т.р. (ежемесячно) - /1.6.1./ хранение имущества (ИП Аникин А.Ю.);<br>87,0 т.р. (ежемесячно) - /1.6.1./ хранение имущества (ИП Медведев);<br>299,0 т.р. (ежемесячно) - /1.6.1./ аренда склада в Липецке (ООО «БарС»);<br>446,0 т.р. (ежемесячно) - /1.6.1./ за хранение имущества в а/м (ИП Пащенко Ю.В.);<br>394,7 т.р. (декабрь 2017) - /1.6.1./ аренда недвижимого имущества (УФК по г. Москве (Департамент городского имущества города Москвы);<br>5448,4 т.р. (октябрь 2017), 2724,2 т.р. (ноябрь - декабрь 2017) - /1.6.1./ аренда недвижимого имущества (ЗАО "МОСМЕК");<br>3082,2 т.р. (декабрь 2017) - /1.6.1./ задолженность по арендной плате (ООО "Логистик лэнд"); |

2

| | | 59 571,6 | 26 548,1 | 29 348,5 | 111 468,2 | |
|---|---|---|---|---|---|---|
| | Судебные издержки и расходы по арбитражным делам, связанным с деятельностью финансовой организации, ликвидацией финансовой организации | | | | | 1700,0 т.р. (октябрь 2017), 8500,0 т.р. (ноябрь - декабрь 2016) - /1.3.1./ оплата юридических услуг (МКА "Кворум"); 850,0 т.р. (ежемесячно) - /1.3.1./ авансирование средств на оплату почтовых услуг (МКА "Кворум"); 1500,0 т.р. (ежемесячно) - /1.3.1./ сбор доказательства о причастности руководства банка к банкротству (Адвокат Павлов А.А.); 200,0 т.р. (ежемесячно) - /1.3.1./ возмещение дополнительных расходов (оценка, судебная экспертиза) (МКА "Кворум"); 600,0 т.р. (ежемесячно) - /1.3.1./ возмещение дополнительных расходов (командировочные) (МКА "Кворум"); 250,0 т.р. (ежемесячно) - /1.3.1./ возмещение дополнительных расходов (переоценочные услуги) (МКА "Кворум"); 2450,0 т.р. (октябрь 2017) - /1.3.1./ расходы на привлечение юр.консультанта в иностранных юрисдикциях включая НДС (не определен); 100,0 т.р. (ежемесячно) - /1.3.3./ судебные расходы (не определен); 165,5 т.р. (декабрь 2017) - /1.3.1./ представление интересов банка на территории Федеративной республики Германия (Spirit Legal LLP); 32471,6 т.р. (октябрь 2017), 14298,1 т.р. (ноябрь 2017), 16933,0 т.р. (декабрь 2017) - /1.3.1./ оплата дополнительного вознаграждения за возврат актива (МКА "Кворум"); 150,0 т.р. (октябрь, декабрь 2017), 250,0 т.р. (ноябрь 2017) - /1.3.3./ нотариальные расходы (Федорченко А В, Савельев А В); |
| 3 | Расходы по публикации информации | 682,9 | 512,9 | 512,9 | 1 708,7 | 170,0 т.р. (октябрь 2017) - /1.10./ расходы за публикацию сообщений о ходе КУ (ГК АСВ); 500,0 т.р. (октябрь - декабрь 2017) - /1.10./ расходы за публикацию о торгах (ГК АСВ); 12,9 т.р. (ежемесячно) - /1.10./ возмещение расходов Гк АСВ за включение в Единый федеральный реестр сведений о банкротстве (ГК АСВ); |
| 4 | Расходы по аудиторским проверкам/актуарному оцениванию | 0,0 | 0,0 | 0,0 | 0,0 | |
| 5 | Расходы по экспертизе документов и размещению архивов | 13 985,1 | 0,0 | 0,0 | 13 985,1 | 7433,4 т.р. (октябрь 2017) - /1.4.1./ научно-техническая обработка документов (ООО "СТЭН"); 6551,7 т.р. (октябрь 2017) - /1.4.2./ хранение документов (ООО "ОРБ"); |
| 6 | Расходы по оценке имущества | 250,0 | 0,0 | 59,0 | 309,0 | 250,0 т.р. (октябрь 2017) - /1.7./ оценка имущества банка (АО Консалтинговая группа "Бизнес-КРУГ"); 59,0 т.р. (декабрь 2017) - /1.7./ оценка имущества банка (ООО "Инвест Проект"); |
| 7 | Расходы по продаже имущества | 0,0 | 0,0 | 18,5 | 18,5 | 0,0 т.р. (октябрь 2017) - /1.8./ оплата услуг оператора электронной площадки (ООО "Сатурн"); 0,0 т.р. (октябрь 2017) - /1.8./ оплата услуг оператора электронной площадки (ООО "Аукционный тендерный центр"); 0,0 т.р. (октябрь 2017) - /1.8./ оплата услуг оператора электронной площадки (ЗАО "Объединенная Торговая Площадка"); 0,0 т.р. (октябрь 2017) - /1.8./ Оператор электронной площадки (ООО "Центр реализации"); 18,5 т.р. (декабрь 2017) - /1.8./ организация проведения торгов (ЗАО "Сбербанк-Автоматизированная система торгов"); |
| | Расходы на информационные, маркетинговые и посреднические услуги | 3 639,1 | 1 817,1 | 3 177,1 | 8 633,3 | 100,0 т.р. (октябрь 2017) - /1.5./ информационные услуги (не определен); 1360,0 т.р. (октябрь - ноябрь 2017), 2720,0 т.р. (декабрь 2017) - /1.5./ оплата бухгалтерских услуг (ООО ОФС); 250,0 т.р. (октябрь 2017) - /1.5./ оплата по сопровождению ПО (ООО "Диасофт"); 380,0 т.р. (октябрь 2017) - /1.5./ Доступ к серверу "Поисковая система "Картотека" на 1 год, (ООО "Коммерсантъ КАРТОТЕКА"); 1,2 т.р. (ежемесячно) - /1.5./ агентское вознаграждение (АО АКБ "Экспресс-Волга"); 1,8 т.р. (октябрь 2017) - /1.5./ обслуживание IP-адресов (ООО "РосНИИРос"); 1453,6 т.р. (октябрь 2017), 363,4 т.р. (ноябрь - декабрь 2017) - /1.5./ поддержка ПО (ЗАО "Инфрационные системы Джет"); 92,5 т.р. (ежемесячно) - /1.5./ возмещение расходов на лицензирование и сопровождение рабочих мест сотрудников, сопровождающих КП (ГК АСВ); |
| | Эксплуатационные расходы | 442,5 | 150,0 | 150,0 | 742,5 | 150,0 т.р. (ежемесячно) - /1.6.4./ содержание оргтехники (не определен); 292,5 т.р. (октябрь 2017) - /1.6.4./ модуль питания р/n 3285122-А для серверной (3,8 тыс. долларов США + НДС) (ООО «РедСис»); |

3

| Прочие расходы | 1 802,5 | 261,2 | 1 128,4 | 3 192,1 | 200,0 т.р. (ежемесячно) - /1.14./ непредвиденные расходы (не определен);<br>7,5 т.р. (октябрь 2017) - /1.14./ ведение реестра акционеров (АО "Регистратор Р.О.С.Т.");<br>4,0 т.р. (ежемесячно) - /1.14./ за депозитарные услуги (НКО ЗАОФРД);<br>36,0 т.р. (октябрь 2017), 7,2 т.р. (ноябрь - декабрь 2017) - /1.14./ ведение счета Evroplear (Внешэкономбанк);<br>1505,0 т.р. (октябрь 2017) - /1.14./ ранение собственных ценных бумаг (Внешэкономбанк);<br>50,0 т.р. (ежемесячно) - /1.14./ переводческие услуги (ООО "Проф Лингва");<br>867,2 т.р. (декабрь 2017) - /1.14./ безакцептное списание с кор.счета в ГУ ЦБ РФ по исполнительному листу (ООО "СЕВЕР-НЕФТЬ"); |

4

Приложение № ... к предложению о порядке, сроках и условиях продажи имущества ОАО АКБ "Пробизнесбанк"

Утверждено
Председатель комитета кредиторов
АКЦИОНЕРНОГО КОММЕРЧЕСКОГО БАНКА «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)
/ Хавкин М.А

**Смета текущих расходов (затрат) на проведение мероприятий конкурсного производства**
**АКЦИОНЕРНЫЙ КОММЕРЧЕСКИЙ БАНК «ПРОБИЗНЕСБАНК» (ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО)**
на 1 квартал 2018 года.

(тыс.руб.)

| Перечень расходов и затрат | План | | | | Обоснование расходов и затрат |
| | январь | февраль | март | Итого | |
| 1 | 3 | 4 | 5 | 6 | 7 |
| Расходы на функционирование финансовой организации и другие текущие расходы (всего), в том числе: | 80 754,3 | 76 861,7 | 47 931,1 | 205 547,1 | |
| 1.1 Заработная плата и компенсации работникам, из них: | 6 053,3 | 5 753,3 | 5 753,3 | 17 559,9 | |
| 1.1.1 заработная плата и компенсации работникам финансовой организации за вычетом налога на доходы физических лиц | 300,0 | 0,0 | 0,0 | 300,0 | 300,0 т.р. (январь 2018г)- зарплата, выходные пособия, компенсационные выплаты (бывшие работники банка); |
| 1.1.2 оплата труда физических лиц, привлеченных конкурсным управляющим (ликвидатором) за вычетом налога на доходы физических лиц | 5 005,4 | 5 005,4 | 5 005,4 | 15 016,2 | 5005,4 т.р. (ежемесячно) - Зарплата (работники, сопровождающие КП); |
| 1.1.3 налог на доходы физических лиц | 747,9 | 747,9 | 747,9 | 2 243,7 | 747,9 т.р. (ежемесячно) - НДФЛ (УФК); |
| 1.2 начисления на заработную плату | 2 229,9 | 2 229,9 | 2 229,9 | 6 689,7 | 2229,9 т.р. (ежемесячно) - страховые взносы (30%) и обязательное соц. страхование от несчастных случаев на произв-ве (0,2%) (КП) (государственные внебюджетные фонды); |
| 1.3 судебные издержки и расходы по арбитражным делам, связанным с деятельностью финансовой организации, ликвидацией финансовой организации, из них: | 51 713,3 | 51 057,1 | 26 200,0 | 128 970,4 | |
| 1.3.1 расходы по оплате услуг привлеченных организаций по юридическому сопровождению процедур конкурсного производства (ликвидации) | 36 313,3 | 35 657,1 | 10 800,0 | 82 770,4 | 8500,0 т.р. (ежемесячно) - оплата юридических услуг (МКА "Кворум"); 250,0 т.р. (ежемесячно) - авансирование средств на оплату почтовых услуг (МКА "Кворум"); 3500,0 т.р. (январь 2018), 2000,0 т.р. (февраль 2018), 1000,0 т.р. (март 2018) - сбор доказательств о причастности руководства банка к банкротству (Адвокат Павлов А.А.); 200,0 т.р. (ежемесячно) - возмещение дополнительных расходов (оценка, судебная экспертиза) (МКА "Кворум"); 600,0 т.р. (ежемесячно) - возмещение дополнительных расходов (командировочные) (МКА "Кворум"); 250,0 т.р. (ежемесячно) - возмещение дополнительных расходов (переводческие услуги) (МКА "Кворум"); 408,3 т.р. (январь 2018) - представление интересов банка на территории Федеративной республики Германия (Spirit Legal LLP); 16000,0 т.р. (январь 2018), 15200,0 т.р. (февраль 2018) - судебные расходы по привлечению компании-нерезидента для взыскания активов зарубежом (Olswang); 650,0 т.р. (январь 2018) - судебные расходы по привлечению компании-нерезидента для взыскания активов зарубежом (VISCHER AG); 5955,0 т.р. (январь 2018) - расходы на привлечение юр.консультантов в иностранной юрисдикции (не определен); 8657,1 т.р. (февраль 2018) - оплата дополнительного вознаграждения за возврат активов (МКА "Кворум"); |
| 1.3.2 уплаченная госпошлина | 15 150,0 | 15 150,0 | 15 150,0 | 45 450,0 | 150,0 т.р. (ежемесячно) - оплата госпошлины (УФК); 15000,0 т.р. (ежемесячно) - авансирование госпошлины (МКА "Кворум"); |
| 1.3.3 прочие расходы | 250,0 | 250,0 | 250,0 | 750,0 | 250,0 т.р. (ежемесячно) - нотариальные и судебные расходы (не определен); |
| 1.4 расходы по экспертизе документов и размещению архивов на хранение, из них: | 0,0 | 3 174,9 | 0,0 | 3 174,9 | |
| 1.4.1 расходы по экспертизе документов | 0,0 | 2 068,9 | 0,0 | 2 068,9 | 2068,9 т.р. (февраль 2018) - научно-техническая обработка документов (ООО "СТЭН"); |
| 1.4.2 расходы по размещению архивов на хранение | 0,0 | 1 106,0 | 0,0 | 1 106,0 | 1106,0 т.р. (февраль 2018) - хранение документов (ООО "Орб"); |
| 1.4.3 прочие расходы | 0,0 | 0,0 | 0,0 | 0,0 | 100,0 т.р. (январь 2018) - информационные услуги (не определен); |

1

| | | | | | |
|---|---|---|---|---|---|
| ...ние по оплате услуг привлеченных ...ций по бухгалтерскому ...обеспечению процедур конкурсного ...изводства (ликвидации) и других ...ов (в т.ч. натурной оценивании) | 3 275,7 | 1 817,1 | 1 817,1 | 6 909,0 | 1360,0 т.р. (ежемесячно) - оплата бухгалтерских услуг (ООО ОФС); 250,0 т.р. (январь 2018) - оплата по сопровождению ПО (ООО "Диксофт"); 380,0 т.р. (январь 2018) - Доступ к сервису "Поисковая система "Картотека" на 1 год. (ООО "Коммерсантъ КАРТОТЕКА"); 1,3 т.р. (ежемесячно) - агентское вознаграждение (АО АКБ "Экспресс-Волга"); 1,8 т.р. (январь 2018) - обслуживание IP-адресов (ООО "РосНИИРос"); 92,5 т.р. (ежемесячно) - возмещение расходов на зачисленным в сопровождение рабочих мест сотрудников, сопровождающих КП (ГК АСВ); 1090,3 т.р. (январь 2018), 363,4 т.р. (февраль - март 2018) - поддержка ЛО (ЗАО "Информационные системы Джет"); |
| ...ионные расходы, из них: | 10 730,6 | 9 702,9 | 9 352,8 | 29 876,3 | |
| арендная плата | 5 098,3 | 4 687,5 | 5 082,2 | 14 868,0 | 600,0 т.р. (январь - март 2018) - задолженность по арендной плате (не определен); 2724,0 т.р. (ежемесячно) - аренда недвижимого имущества (ЗАО "МОСМЕК"); 176,2 т.р. (ежемесячно) - хранение коробов (АО АКБ "ЭКСПРЕСС-ВОЛГА"); 125,0 т.р. (ежемесячно) - хранение имущества (ИП Ермилов В.А.); 24,9 т.р. (ежемесячно) - хранение имущества (ИП Алихий А.Ю.); 87,0 т.р. (ежемесячно) - хранение имущества (ИП Медведь); 299,0 т.р. (ежемесячно) - аренда склада в Липецке (ООО "БарС"); 446,0 т.р. (ежемесячно) - хранение имущества и а/м (ИП Пащенко Ю.В.); 394,7 т.р. (март 2018) - аренда недвижимого имущества (УФК по г. Москве (Департамент городского имущества города Москвы); 616,2 т.р. (январь 2018), 205,4 т.р. (февраль - март 2018) - возмещение расходов по аренде помещений ул.Лесная 57/4 (120 кв.м.) (ГК АСВ); |
| А.2 содержание зданий и сооружений | 3 500,7 | 3 581,4 | 2 746,6 | 9 828,7 | 300,0 т.р. (январь 2018) - оплата задолженностей по эксплуатации зданий и сооружений арендованных и находящихся в собственности Банка (не определен); Ивановская обл.: 10,0 т.р. (ежемесячно) - ком.платежи (ОАО Ивановская городская теплосбытовая компания); 300,0 т.р. (январь 2018) - заделка проемов в собственном здании в г.Родники Ивановской области (не определен); 1,5 т.р. (ежемесячно) - взносы на кап.ремонт (НО "Региональный ФКР многоквартирных домов Ивановской области"); Москва, Ломоносовский пр-кт 29 корп 1: 27,0 т.р. (ежемесячно) - коммунальные услуги (ООО "Юнисервис"); Саратов, Ломоносова, д. 1, Мичурина 166/168: 300,0 т.р. (ежемесячно) - электроэнергия (ПАО "Саратовэнерго"); 150,0 т.р. (ежемесячно) - электроэнергия (ООО "СПГЭС"); 40,0 т.р. (ежемесячно) - водоснабжение (ООО "Концессии водоснабжение-Саратов"); 115,0 т.р. (ежемесячно) - уборка помещения (ООО "Зет"); 50,0 т.р. (ежемесячно) - услуги по эксплуатации и обслуживанию крышной котельной (ООО "СК-Монтаж"); 70,0 т.р. (ежемесячно) - газ для котельной (ООО "Газпром межрегионгаз Саратов"); 10,0 т.р. (февраль 2018) - вывоз ТБО (ООО "СпецАвтоТранс"); 30,0 т.р. (март 2018) - ТО наземного и подземного газ оборудования (ОАО "Саратовгаз"); 15,0 т.р. (март 2018) - обслуживание бесперебойного питания в серверной (ООО "Телеформ-С"); Тюмень: 5,0 т.р. (ежемесячно) - коммунальные платежи по собственности Тюмень пр. Заречный.6 (ООО "Благо"); г. Ростов-на-Дону: 23,0 т.р. (ежемесячно) - ком. услуг и взносы на кап.ремонт (ТСЖ "Горького 123"); Москва, Белорусская, 6А; Дербеневская наб.11: 950,0 т.р. (ежемесячно) - электроэнергия (ПАО "Мосэнергосбыт"); 150,0 т.р. (январь - март 2018) - теплоэнергия (Филиал №11 ПАО "МОЭК"); 15,0 т.р. (ежемесячно) - водоснабжение (АО "Мосводоканал"); 185,0 т.р. (ежемесячно) - вывоз КГМ (ООО "Континенталь-Сервис"); 8,4 т.р. (ежемесячно) - вывоз КГМ (ООО "Инженерный сервис"); 13,0 т.р. (ежемесячно) - обслуживание канализации (ООО "ПОЛЛАРД УКТ); 98,9 т.р. (ежемесячно) - содержание помещения (ООО "ПОЛЛАРД УКТ); 153,0 т.р. (январь 2018) - ремонтные работы в серверных помещениях (ООО "РедСис"); 743,6 т.р. (февраль 2018) - поддержка инженерной инфраструктуры и серверных помещений (ООО "РедСис"); 105,0 т.р. (февраль 2018) - обслуживание дизельных генераторных установок (не определен); Саратов, Ломоносова, д. 1, Мичурина 166/168: 450,0 т.р. (январь - март 2018) - отопление (ПАО "Т Плюс"); Москва, Белорусская, 6А; Дербеневская наб.11: 6,4 т.р. (февраль 2018), 5,2 т.р. (февраль 2018) - задолженность за водоснабжение (ООО "ДЕЗ Левобережный"); 16,0 т.р. (февраль 2018) - переработка люминесцентных ламп (ООО "НПП Экотром"); 39,5 т.р. (январь 2018), 19,8 т.р. (февраль - март 2018) - возмещение расходов на уборку арендованных помещений ул.Лесная 57/4 (120 кв.м.) (ГК АСВ); 40,0 т.р. (январь 2018), 20,0 т.р. (февраль - март 2018) - возмещение расходов коммун. услуги в арендованных помещениях ул.Лесная 57/4 (120 кв.м.) (ГК АСВ); 200,0 т.р. (январь 2018) - задолженность на охрану объектов (не определен); |

16

| | | | | |
|---|---|---|---|---|
| расходы по охране | 1 679,9 | 1 364,0 | 1 364,0 | 4 407,1 | С-Петербург:<br>169,0 т.р. (ежемесячно) - охранные услуги (ООО "ОО "Спринт-Охрана");<br>Москва, Беломорская, 6А, Дербеневская наб.14:<br>37,3 т.р. (ежемесячно) - услуги охраны (ООО ЧОО "МИГ-2003");<br>10,3 т.р. (ежемесячно) - ТО ОПС (ООО "ТБиС-ЭМ");<br>116,2 т.р. (ежемесячно) - ТО сбстемы видеонаблюдения (ООО "СБиКС");<br>10,0 т.р. (ежемесячно) - сопровождение денежных средств (не определей);<br>15,1 т.р. (январь 2018) - обслуживание системы пожаротушения (ООО "Эрлан");<br>1100,0 т.р. (январь 2018), 1800,0 т.р. (февраль - март 2018) -услуги охраны (ООО ЧОП "Вихинг");<br>15,1 т.р. (ежемесячно) - обслуживание системы пожаротушения (ООО "БиСО"); |
| прочие расходы | 452,5 | 160,0 | 160,0 | 772,5 | 10,0 т.р. (ежемесячно) - хозяйственные расходы (не определен);<br>150,0 т.р. (ежемесячно) - содержание оргтехники (не определен);<br>292,5 т.р. (январь 2018) - модуль питания p/n 3285122-А для серверной (3,8 тыс. долларов США + НДС) (ООО «РелСис»); |
| расходы по оценке имущества | 250,0 | 0,0 | 0,0 | 250,0 | 250,0 т.р. (январь 2018) - оценка имущества банка (АО Консалтинговая группа "Бизнес-КРУГ"); |
| расходы по продаже имущества | 0,0 | 18,5 | 0,0 | 18,5 | 0,0 т.р. (январь 2018) - оплата услуг оператора электронной площадки (ООО "Сатурн");<br>0,0 т.р. (январь 2018) - оператор электронной площадки (ООО "Аукционный тендерный центр");<br>0,0 т.р. (январь 2018) - оператор электронной площадки (ООО "Центр реализации);<br>0,0 т.р. (январь 2018) - оператор электронной площадки (ЗАО "Объединенная Торговая Площадка");<br>18,5 т.р. (февраль 2018) - организация проведения торгов (ЗАО "Сбербанк-Автоматизированная система торгов"); |
| транспортные расходы | 2 043,0 | 43,0 | 43,0 | 2 129,0 | 2000,0 т.р. (январь 2018) - перевозка имущества банка (не определен);<br>23,0 т.р. (ежемесячно) - аренда а/м (Коронин Н.Г.);<br>20,0 т.р. (ежемесячно) - ТО, зап.части, возмещение расходов на проездные билеты работникам (не определен); |
| расходы по публикации информации | 682,9 | 512,9 | 512,9 | 1 708,7 | 170,0 т.р. (январь 2018) - расходы за публикацию сообщений о ходе КУ (ГК АСВ);<br>500,0 т.р. (январь - март 2018) - расходы за публикацию о торгах (ГК АСВ);<br>12,9 т.р. (ежемесячно) - возмещение расходов Гк АСВ за включение в Единый федеральный реестр сведений о банкротстве (ГК АСВ); |
| расходы на служебные командировки | 0,0 | 0,0 | 0,0 | 0,0 | |
| почтовые, телеграфные, телефонные, канцелярские расходы | 1 950,9 | 1 890,9 | 1 450,9 | 5 292,7 | 500,0 т.р. (январь 2018) - почтовые услуги и оплата задолженности за услуги связи (не определен);<br>850,0 т.р. (ежемесячно) - почтовые услуги (ФГУП "Почта России");<br>250,0 т.р. (ежемесячно) - услуги связи (ПАО "ВымпелКом");<br>144,7 т.р. (ежемесячно) - интернет (ООО "Эквант");<br>36,2 т.р. (ежемесячно) - канал связи (ООО "Московская телекоммуникационная корпорация");<br>100,0 т.р. (ежемесячно) - канцелярские расходы (не определен);<br>70,0 т.р. (ежемесячно) - возмещение почтовых расходов (ГК АСВ);<br>440,0 т.р. (февраль 2018) - СМС рассылка заемщикам (не определен); |
| расходы на совершение расчетных операций | 320,0 | 310,0 | 310,0 | 940,0 | 10,0 т.р. (январь 2018) - расходы на совершение расчетных операций (не определен);<br>90,0 т.р. (ежемесячно) - комиссия за расчетные операции (ПАО АКБ "Российский Капитал");<br>50,0 т.р. (ежемесячно) - комиссия за расчетные операции (ПАО "ТРАНСКАПИТАЛБАНК");<br>60,0 т.р. (ежемесячно) - комиссия за расчетные операции (ЗАО "Совкомбанк");<br>110,0 т.р. (ежемесячно) - комиссия за расчетные операции (РНКО "ПЛАТЕЖНЫЙ ЦЕНТР" (ООО)); |
| прочие расходы | 1 504,7 | 261,2 | 261,2 | 2 027,1 | 200,0 т.р. (ежемесячно) - непредвиденные расходы (не определен);<br>7,5 т.р. (январь 2018) - ведение реестра акционеров (АО "Регистратор Р.О.С.Т.");<br>4,0 т.р. (ежемесячно) - депозитарные услуги (НКО ЗАО НРД);<br>43,2 т.р. (январь 2018), 7,2 т.р. (февраль - март 2018) - ведение счета Evroclear (Внешэкономбанк);<br>1200,0 т.р. (январь 2018) - хранение собственных ценных бумаг (Внешэкономбанк);<br>50,0 т.р. (ежемесячно) - переводческие услуги (ООО "Проф Лингва"); |

3



translations@geotext.com
www.geotext.com

STATE OF NEW YORK     )
                               )
                               )     ss

COUNTY OF NEW YORK    )

## CERTIFICATION

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Russian into English of the attached Estimate of Planned Expenses (Costs) to Conduct Bankruptcy Proceedings for Joint Stock Commercial Bank Probusinessbank (Open Joint Stock Company) for Q2 2017 and the Current Expenses (Costs) to Conduct Bankruptcy Proceedings for Joint Stock Commercial Bank Probusinessbank (Open Joint Stock Company) for Q3 2017 through Q1 2018.

Laura Musich, Senior Proofreader
Geotext Translations, Inc.

Sworn to and subscribed before me

this \_\_11th\_\_ day of \_\_March\_\_, 20 \_18\_.

HOA WIN LY
Notary Public, State of New York
No. 01LY6323702
Qualified in New York County
Term Expires April 27, 2019

New York
t: +1.212.631.7432

London
t: +44.20.7553.4100

Washington, D.C.
t: +1.202.828.1267

Paris
t: +33.1.42.68.51.47

Chicago
t: +1.312.242.3756

Stockholm
t: +46.8.463.11.87

Houston
t: +1.713.353.3909

Frankfurt
t: +49.69.7593.8434

San Francisco
t: +1.415.576.9500

Hong Kong
t: +852.2159.9143